UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

**IN RE: ASBESTOS PRODUCT LIABILITY LITIGATION (NO. VI)**

MDL Docket No. 875

This Document Relates to:

HELEN HUTCHISON, etc., et al.,
v.
A.W. CHESTERTON COMPANY, et al.

Northern District of California
Oakland Division
Docket No. C 07-02824 SBA
(CTO-281)

**DECLARATION OF LAWRENCE STILWELL BETTS IN OPPOSITION TO MOTION TO REMAND TO STATE COURT**

**Exhibit 15**

Part 2 of 3

Treatment varied only in respect to quantity of sulfanilamide given and time of its administration in relation to the course of the disease. During the first 7 months of 1939 the following regime was employed:

First to seventh day, inclusive:
Anterior urethral irrigations of potassium permanganate 1:8000 and anterior instillation of protargol, 0.5 percent sodium bicarbonate grains XV by mouth.

Eighth to ninth day, inclusive:
The above supplemented by sulfanilamide grains XX four times daily.

Tenth to eleventh day, inclusive:
As above with the sulfanilamide dosage reduced to grains XV four times daily.

Twelfth to eighteenth day, inclusive:
The same except for reduction of sulfanilamide to grains X four times daily.

The complications recorded for the 53 cases of gonococcus infection which occurred during this period were: Prostatitis, 1; epididymitis, 5; and sulfanilamide poisoning, 4.

During the next 11 weeks the only alteration in the above treatment was the discontinuance of the sulfanilamide on the fourteenth day. One epididymitis, 1 seminal vesiculitis, and 2 mild sulfanilamide reactions were admitted during this period. During the last 9 weeks of the year, sulfanilamide was begun the day the diagnosis was made and given as follows: 20 grains 4 times daily for 3 days, 15 grains 4 times daily for 3 days, and 10 grains 4 times daily for 4 days. This was accompanied by local therapy and sodium bicarbonate 15 grains 4 times daily. During this period one mild sulfanilamide reaction and one epididymitis were admitted for treatment.

Blood typing: In November blood typing was begun on all new cases of gonorrhea. An effort was made to type all the old cases but by reason of transfer only 35 were available. The 8 cases of sulfanilamide poisoning admitted during the year were typed as follows: 6, International Type "A"; 1, Type "O"; and 1, Type "B." While the following figures are not conclusive, they suggest a higher percentage of reactions to sulfanilamide in the International blood Type "A" than in the other types:

| | Blood groups | | | | Total |
|---|---|---|---|---|---|
| | "O" | "A" | "B" | "AB" | |
| Cases receiving sulfanilamide ..... | 16 | 16 | 3 | 0 | 35 |
| Sulfanilamide reactions .............. | 1 | 6 | 1 | 0 | 8 |

These conclusions are further supported by the 75 percent occurrence of Type "A" among the sulfanilamide reactions as compared to the 40 percent Type "A" in normal blood type distribution. The figures obtained are consistent with recent literature on blood

typing in relation to sulfanilamide poisoning, and the policy has been adopted of omitting sulfanilamide therapy on all Type "A" cases.

One serious sulfanilamide reaction occurred. A seaman, second class, 19 years old, blood Type "A," was admitted for treatment on December 22, 1938. He was returned to duty on local treatment and sodium bicarbonate grains 15 three times daily for the first 7 days. Sulfanilamide 15 grains 3 times daily was started on January 2 and continued for 21 days, the course being completed on January 22, 1939. A total of 63 grams of sulfanilamide was received. The patient was seen daily by the medical officer and questioned closely for symptoms. At no time did he complain of any unusual symptoms. On February 2, 10 days after discontinuance of the sulfanilamide, he was admitted to the sick bay complaining of nausea, dizziness, headache, sore throat, and marked weakness of the legs, of approximately 2 hours duration. Temperature 99.2°F, pulse 84, respiration 20. Physical examination was essentially negative except for an acutely inflamed pharynx and a peculiar skin pallor. Blood count: RBC, 3,270,000; hemoglobin, 75 percent, WBC, 550 per cubic m. m. This was checked for accuracy 5 times by different technicians. Prolonged search of the blood smears revealed only one band form, and one eosinophile, the other cells being lymphocytes.

The diagnosis of granulocytopenia, malignant, was made and the patient was treated with forced fluids plus saline, sodium bicarbonate grains 15 every 2 hours, and 260 c. c. of whole blood transfusion. Fourteen hours after the initial count the WBC had dropped to 350 per cubic m. m. and the patient was growing progressively worse. He was given another transfusion of 250 c. c. whole blood, and transferred to the U. S. S. Relief. He was given repeated transfusions of 300 to 400 c. c. of citrated blood in normal saline 3 times daily for 3 days, as well as supportive and symptomatic therapy. It was four days before any improvement was noted. On February 8, 1939 his WBC rose to 12,500 with a markedly toxic Shilling differential. Considerable sloughing of the pharyngeal mucous membrane occurred during convalescence, and it was necessary to incise and drain several large subcutaneous abscesses. Following this the patient made a slow and uneventful recovery and was returned to duty on May 11 after 62 days on the sick list.

On August 22, urethral discharge reappeared, the smear of which was positive for gonococci. There was no history of exposure in the interim; the clinical and laboratory findings were suggestive of a recurrence. He has since been cured on conservative therapy. His blood picture has been normal since May, 1939.

U. S. S. Omaha.--The venereal disease rate showed a decline from 191.28 to 159.36 per 1,000. About an equal number of cases were contracted during the first 6 months of the year, when the ship was in the European Squadron based in the Mediterranean, as in the last 6 months of the year, when the ship was in the Norfolk-Portsmouth area. This area is particularly bad from a venereal standpoint. The houses of prostitution are unsupervised with no medical inspection. In addition to the so-called legitimate houses of prostitution there are many women who operate individually making the many small cafes along the waterfront their base of operation. It is difficult to follow up the source of infection and facilities are lacking for the supervision of the treatment of infected women.

The crew is frequently instructed in venereal prophylaxis, both by the medical officer and the division officers. Condoms and sanitubes are made available to all men going on liberty. Condoms are pur-

chased by the Welfare Fund. The men are instructed to use them in conjunction with the sanitube, and to take the usual prophylaxis upon returning to the ship. An attempt has been made to maintain the interest and cooperation of the division officers as it has been observed that the venereal rate is always lower when they take an active interest in the venereal problem as related to their division.

The old method of chemical prophylaxis is gradually being supplemented by mechanical prophylaxis and a combination of the two certainly affords more protection. There is an occasional objection to the carrying of sanitubes ashore because of the limited pocket space especially in dress blues and because they occasionally break in a man's pocket spotting his uniform. This combined with the low effectiveness when used alone would seem to warrant a reconsideration of the type of prophylaxis that should be issued by the Medical Department for use ashore. There is no question of the value of the prophylaxis including protargol taken on return to the ship, if the time between exposure and the time of prophylaxis is not too great. It is believed that a packet containing a condom with a sanitube half the size of the present tube would give the maximum protection afforded by mechanical and chemical means and would be compact enough to be readily carried.

U. S. S. Saratoga.--There were 81 admissions for gonococcus infection of the urethra in 1939. In each instance the infection resulted from failure to use the prophylaxis and rubber condoms provided. Talks are given frequently to various groups and special attention is given to recruits upon reporting aboard. While the admission rate is not high, it is believed that the free issue of condoms (purchased with ship's service funds) and the continuance of lectures are certainly justified. It is believed that more and persistent presentation of the subject of venereal infections will produce a lower morbidity rate. We are dealing with a higher type of personnel than was available previously; these young men are more keenly appreciative of the competition that exists for the various ratings and they are more inclined to devote their time preparing for advancement rather than engaging in various social affairs of a questionable character ashore. There in however, the usual ten percent, who, regardless of precautionary measures and repeated admonitions, do and probably will continue to contract venereal disease.

Why there were twice as many cases of syphilis in 1939 as there were in 1938 cannot be accounted for.

U. S. S. St. Louis.--The venereal situation is particularly bad in the Norfolk area. At the time of the writing of this report there were 11 men on the restricted list and one in the hospital with venereal diseases. This is the largest number for this ship since commissioning. It appears that since General Order #14, paragraph 7, was eliminated the men disregard all ordinary safeguards of prevention. Nearly all patients now on the restricted list admit freely that they did not take prophylaxis, in other words, did not observe common rules of personal hygiene and cleanliness. In nearly all cases they admit having indulged in alcoholic beverages prior to intercourse, so that ordinary inhibitions were removed and precautions thrown overboard. It is felt that the penalty previously imposed for failure to take prophylaxis should by all means be restored, as admonitions and lecturing have no influence. On investigation of the Health Records of the men involved, it was found that more than 40 percent come under the classification of "chronic venereal."

U. S. S. Trenton.--The outstanding problem for this year was that [illegible] in Europe on June 15, 1939.

the venereal disease admission rate showed a marked increase. In the latter part of September the European Squadron arrived in Lisbon, Portugal, where the incidence of venereal disease was appalling. Carelessness on the part of the men to avail themselves of the methods of prophylaxis about which they had been indoctrinated by talks, notices, and instructions, and the alcoholic factor which usually resulted in failure to utilize any prophylactic measure. These two facts coupled with the high incidence of venereal disease in Lisbon accounted for the increased admission rate for venereal disease which, with the exception of chancroidal infection, reached its peak during the month of November. With the latter exception, the rigid campaign against venereal disease described below apparently resulted in a noticeable decrease in the admission rate in December.

Attempts at venereal disease control were made in the direction of added warnings and advice to the crew to utilize prophylaxis. Division officers were thoroughly instructed by the medical officer regarding preventive measures for the control of venereal disease and everyone was warned and repeatedly advised by the commanding officer by direct address and repeated bulletins. An order was issued on October 10 placing all new admissions for venereal diseases on the sick list for at least 2 weeks on misconduct, with retention on the venereal restricted list for at least 3 months in order to protect the remainder of the crew and insure intensified treatment. Bi-monthly inspections of the entire crew were carried out regularly. Sanitubes were distributed at the gangway and condoms made available at the ship's service store and sick bay.

Lisbon, Portugal, where the U. S. S. Trenton has been stationed since September 23, 1939, is a port of 600,000 people with bars and houses of prostitution scattered throughout the city. It was possible to place only a few of the more notorious houses of prostitution and areas "out of bounds." The "street walkers," a main source of infection, were not restricted by the civil authorities.

On November 21 an order was issued to transfer all venereal cases, present and future, from the two destroyers to the U. S. S. Trenton for treatment. The men are not returned to their ships until they are clinically cured and no longer considered infectious.

There have been 2 cases of syphilis and 16 cases of gonorrhea received from the destroyers up to and including December 31, 1939. There were 139 admissions for venereal diseases for the year, making the admission rate 254.58 per 1,000. A total of 1,402 sick days was recorded.

U. S. S. Tuscaloosa.--There were 88 admissions for all venereal diseases in 1939 as compared with 33 in 1938. The number of prophylaxes recorded increased from 1,400 in 1938 to over 4,300 in 1939. The high incidence of venereal disease in South America, Puerto Rico, and the Canal Zone and the cheapness and availability of prostitutes in these ports had a direct bearing on this increase. It is also considered that venereal disease is much more common in the Norfolk area than in the Long Beach area. There were 20 admissions for syphilis, all diagnosed by darkfield, and 1 erroneous diagnosis of chancroid which was later changed to syphilis. Venereal instruction has been carried out with emphasis upon condoms and prompt prophylaxis.

U. S. S. West Virginia.--The venereal diseases showed a gratifying decrease in incidence. A marked decrease in admissions for gonorrhea was noted. The method of attack on this problem consisted of timely talks at the movies, folders, and occasional memoranda read to the divisions at quarters. Mechanical protection was stressed and the means for such protection made readily available. The decrease

in the admission rate during the cruise to the Caribbean was especially gratifying and is believed to have been due to a combination of mechanical prophylaxis, limited liberty, and a lack of inclination for or fear of exposure with the native prostitutes.

Noteworthy, too, was the absence of the expected increase in the admission rate in the Puget Sound area during a 3 months' overhaul period. Although there was a substantial increase, the rate did not reach the expected figure by at least 40 percent, which was partially due to the very fine spirit of cooperation of the local health authorities in identifying and isolating the women who had been reported as the sources of infection by the infected men. Less difficulty in persuading the men to report the source of the infection is being experienced. Contact is also being made with the health authorities in the San Pedro-Long Beach area. Results will undoubtedly be as gratifying although, the situation is somewhat more difficult in this area.

## SCOUTING FORCE

Force Medical Officer, Scouting Force.--The control of venereal diseases, even with the recent publicity given this subject through the press, lectures, and radio, still remains a major problem. Due to the many ports visited in the past year the venereal rate in the Scouting Force showed a slight increase. The cruise in the West Indies, South America, and the cruise in the Orient, made by the U. S. S. Astoria, greatly augmented the number of admissions for venereal diseases.

Since the arrival in Hawaiian waters in October there has been a marked decrease in the admission rate. This is due undoubtedly to the careful supervision by the police of Honolulu over authorized houses of prostitution. Such cases as have been admitted since October on ships attached to the Hawaiian Detachment are usually the result of consorting with clandestine prostitutes, and not from inmates of authorized houses.

Men going on liberty are encouraged to draw prophylactic tubes and condoms. There are several prophylactic stations maintained on shore both by the Army and Navy situated in convenient locations, and each ship maintains a prophylactic watch on board so that any men returning from liberty may receive treatment at any hour of day or night.

Routine lectures and information concerning venereal diseases and their effect on future life are given by ships' medical officers at frequent intervals and the fight to reduce the morbidity of this disease continues.

U. S. S. Astoria.--The Commanding Officer of this vessel takes a deep interest in the health of the crew, particularly with reference to the prevention of venereal disease. Periodic bulletins in mimeographed form are distributed to the crew and published on all bulletin boards, informing the men of the various diseases prevalent in the ports visited and the precautions to be taken to prevent them. These bulletins convey information regarding all communicable diseases as well as venereal diseases. The medical officer receives monthly reports of the health conditions in Honolulu, and disseminates this information when necessary.

Venereal disease aboard was quite a problem in the early part of the year in view of the fact that the ship was visiting ports where these diseases were prevelant. At this time the education of the men as to the prevention of these diseases was started by issuing the aforementioned bulletins. There was little improvement noted at first, par-

improvement is now evident, which is due to the constant educational methods used plus the fact that condoms are issued free to the men and their use is encouraged. During the three-months' period, while the ship was in Honolulu, two cases of gonorrhea, and no cases of syphilis or chancroid were contracted.

## ATLANTIC SQUADRON

U. S. S. Ranger.--Venereal disease admissions increased to 177, the largest number admitted in any one year in the history of the ship. This is attributed to the location of the ship rather than to the vagaries of the personnel. Men feel a certain security in home ports as compared to foreign ports and are inclined to be more negligent not only in their choice but also in applying prophylactic measures. This fact, combined with a port where venereal diseases are prevalent with apparent inadequate control, produces a high incidence of venereal infection. The following tabulation illustrates this factor in relation to venereal admissions aboard the U. S. S. Ranger during the past year:

| Month | Location of ship | Gonococcus infection | Chancroidal infection | Syphilis |
|---|---|---|---|---|
| January | San Diego and Canal Zone | 6 | 0 | 1 |
| February | Gonaives and Culebra | 1 | 0 | 1 |
| March | Barbados and Guantanamo Bay | 4 | 9 | 0 |
| April | Guantanamo Bay, Norfolk, and New York | 4 | 2 | 0 |
| May | New York and Norfolk | 15 | 2 | 1 |
| June | Norfolk | 17 | 3 | 3 |
| July | Norfolk | 19 | 1 | 5 |
| August | Norfolk | 12 | 2 | 0 |
| September | Norfolk | 14 | 4 | 6 |
| October | Norfolk | 20 | 1 | 5 |
| November | Guantanamo Bay | 5 | 3 | 0 |
| December | Charleston and Norfolk | 10 | 0 | 0 |

Repeated instructions to the crew have been carried out by both medical and division officers. There have been repeated showings of the motion picture "Modern Science in Medicine." In addition to chemical prophylaxis, condoms, paid for from the Welfare Fund, are issued without charge.

There were 1,974 prophylactic treatments given aboard this ship during 1939. Reliance cannot be placed on the statements submitted as to the time of exposure as compared to the time of prophylaxis or to the fact that a condom was used (many with a sanitube) as practically all cases infected claimed to have used a condom or a chemical prophylaxis and many maintained they used both. Among those infected, who took chemical prophylaxis aboard ship, the time element between exposure and prophylaxis varied from 30 minutes to 14 hours.

Because of the rapid changing of personnel, there were at different periods during the year, a total of 122 luetic cases that received treatment while they were aboard the following number of infections were

Mapharsen ------------683
Neoarsphenamine ------272
Tryparsamide --------- 59
Bismuth subsalicylate --875

U. S. S. Texas.--Venereal disease accounted for approximately one-third of the admissions and sick days. The number of sick days resulted from the practice of admitting all new cases of gonorrhea for about a week while large doses of sulfanilamide were administered. A sheet of instructions regarding prophylaxis with warning of the dangers inherent in illicit sexual relations is given to each man when he reports aboard. In addition, similar sheets of instructions are circulated prior to arrival at a liberty port and are supplemented by talks by the medical officer to groups of personnel who are aboard for short periods of training. Of the total number of cases of gonorrhea and syphilis admitted, more than half were contracted in the Norfolk-Portsmouth area during the period of less than 4 months the ship spent in that area during the year. Although ships provide facilities for prophylaxis, the distance from downtown Norfolk to either the Navy Yard or the Naval Operating Base results in an unavoidable and very appreciable lapse of time between exposure and prophylaxis. Public transportation service becomes infrequent late at night and after midnight there is no street car service to the Operating Base. It is believed that the establishment of a prophylaxis station in the city of Norfolk near, or in the section, where most of the exposures occur might tend to reduce the number of infections. If established, it is believed that this station should be an activity of one of the shore stations in order that a hospital corpsman can be responsible for property and supplies and available to operate the station when no large ships are present in the area. It is believed that hospital corpsmen and a proportionate share of the supplies consumed could be contributed by large ships present in the Norfolk area. The personnel of the shore activities and the crews of ships suffer from the same time lag between exposure and prophylaxis and would benefit equally from such a station.

U. S. S. Wichita.--The venereal situation has presented a very serious problem on board this vessel, due to the fact that so many members of the crew were recruits. Considerable difficulty has been experienced in educating the recruits as to the necessity for prophylaxis immediately after exposure and the importance of reporting promptly to the sick bay upon return to the ship. Progress, however, is being made in the indoctrination of the crew and it is hoped that the coming year will see a lower admission rate for these diseases.

BASE FORCE

Force Medical Officer, Base Force.--An active campaign has been maintained throughout the year to keep admission rates for venereal diseases at a minimum. All cases of gonococcus infections and open venereal lesions occurring on ships not carrying a medical officer are transferred to a ship with a medical officer attached or to a hospital.

On January 30, 1939, shortly after the arrival of the Fleet in the Guantanamo Bay area, the Force Medical Officer and the medical officer of the U. S. S. Argonne visited Caimanera and Guantanamo City, Cuba, to survey the venereal situation with the local health authorities, prior to granting of week-end liberty to Fleet personnel.

After completion of this survey, the Commander, Base Force, des-

weekly examinations of all known prostitutes present in Caimanera and Guantanamo City, beginning February 2, 1939. The examinations were accomplished with facilities provided by the local health authorities who cooperated in every respect. The slides were examined on board the U. S. S. Argonne and copies of the reports were submitted to the Commandant, U. S. Naval Station, Guantanamo Bay, Cuba, and to the local health authorities in Caimanera and Guantanamo City. All prostitutes found infected were quarantined by the health authorities. During the period February 2--March 29, 675 slides were examined on board the U. S. S. Argonne, of which 112, or 16.6 percent, were found positive for gram negative diplococci.

With the segregation of known diseased prostitutes and the prophylaxis facilities provided by the ships and the shore patrol for personnel on liberty, admissions for venereal diseases were kept at a minimum in the Fleet.

SUBMARINE FORCE

U. S. S. Holland.--Various preparations of sulfanilamide have been used in the treatment of Neisserian infections. Amelioration of symptoms has been noted in some cases but many relapses have occurred among apparently cured cases. The same result has been noted in cases returned from hospitals. It is believed, therefore, that the success in the use of the above preparations in the majority of cases has been more apparent than real. Careful attention was given to the proper dosage and to obtain as near as possible the proper concentration of the drug in the blood.

Sulfapyridine has been used in 15 cases, 9 new infections and 6 recurrences, the latter having been previously treated with sulfanilamide. The result was quite uniform in all cases. There was one case of hematuria due to the use of the drug, which cleared up rapidly after medication was discontinued. Discharge disappeared, and prostatic smears were negative within 72 hours. There were 2 relapses, 1 old and 1 new. Complete daily blood counts were done on all cases, the lowest white count in any case being 4,000. The results from the use of sulfapyridine, therefore, were far better than from the use of sulfanilamide.

SHIPS ON SPECIAL DUTY

U. S. S. Hannibal.--The total incidence of venereal disease has not materially decreased during the year, although there has been a marked decrease since the beginning of the present survey season in October. At the beginning of the survey all hands were instructed in the manner in which venereal diseases were acquired and were informed that the responsibility lay with the individual concerned. They were urged to use rubber condoms in addition to the ship's sanitubes. Every two weeks each new case of venereal disease is presented to the ship's company (the patient's name of course is not disclosed), emphasis being placed on the time, manner, and type of prophylaxis used. This seems to have considerable weight with the crew. The sanitube is not considered adequate protection against gonorrhea and the ship's company is so informed. No reliable statistics are available as regards the prevalence of venereal diseases in Curacao. At the time of this report no cases of syphilis have been contracted there.

Several cases of inguinal lymphadenitis were reported. These usually developed into large bubos with a low grade pyrexia, lassitude, and general loss of weight. Most of them are clinically lymphogranu-

loma inguinale but reacted negatively to the Frei commercial antigen (Lederle) available on board. These cases are very resistant to treatment and are a great economic loss to the ship and the individual concerned. The disease is very prevalent among negro prostitutes in the West Indies.

## SHORE STATIONS

U. S. Naval Air Station, Lakehurst, N. J.--Venereal disease which is usually our greatest problem in the Naval Service has been well under control. No case of syphilis, 1 case of chancroid, and 9 cases of acute gonococcus infection occurred during the year. Fortunately, few days were lost to the command since all of these cases were treated early with excellent results. Early and careful prophylaxis was stressed as a preventive of infection, and the men cooperated very well. The admission rate for venereal disease, total Navy and Marine Corps personnel was 37.29 per 1,000.

U. S. Naval Academy, Annapolis, Md.--During the year a total of 85 cases of venereal diseases occurred among enlisted men, divided as follows: Chancroidal infections, 10; gonococcus infections, 60; syphilis, 13; verruca acuminata, 1; and lymphogranuloma, venereum, 1. There was an increase of 10 cases of chancroid, 3 cases of gonorrhea, 8 cases of syphilis, and 1 case of verruca acuminata, and a decrease of 1 case of lymphogranuloma, venereum, or a net increase of 21 cases of venereal diseases when compared with the previous year. No special cause can be assigned for this increase.

There were 2 cases of gonorrhea among midshipmen as compared with 4 for the preceding year. Inasmuch as at least 85 percent of new venereal infections occur among the enlisted mess attendants, a new venereal prophylactic station was established in November in a club in the city of Annapolis used by the negro mess attendants. Prophylactic materials and instructions are supplied from the sick bay of the Cumberland. The station itself is cared for by members of the club detailed for this purpose by the club officials.

Marine Corps Base, 2nd. Brigade, FMF., San Diego, Calif.--The effective control of venereal disease still remains a perplexing problem, although the number of cases of this type of infection has not been unusually high. The detection and elimination of the source of infection is the ideal and scientific method in the eradication of venereal disease. Unfortunately, this procedure is difficult, impractical, and cannot be applied in a community of this kind. However, it is believed that even if the source of infection cannot be entirely eliminated, venereal disease may be effectively controlled by complying with simple and well-known principles of prophylaxis. An attempt has been made to indoctrinate personnel in the protection afforded by the utilization of mechanical plus chemical measures. If these procedures are carried out conscientiously and efficiently, venereal disease can be practically eliminated from any command. Failure results from lack of cooperation on the part of young, thoughtless, and inexperienced personnel.

Navy Yard, Cavite, P. I.--Venereal diseases continue to lead admissions for all diseases. In cooperation with public health officials over 100 prostitutes in the Cavite-San Roque-Caridad area have been periodically examined at the Dispensary and a very high percentage were found to be infected with venereal diseases. Those prostitutes with open infectious lesions were placed under treatment with the local public health officers.

Nine venereal prophylactic stations were installed in the Cavite-

Caridad area, employing a portable venereal prophylactic locker designed to make prophylactic material readily available. All personnel attached to the Yard and Marine Barracks have been addressed on the subject of venereal diseases. The high incidence of venereal disease among prostitutes in this area has been stressed repeatedly and the men encouraged to avoid exposure.

Marine Detachment, Peiping, China.--Venereal disease still constitutes a problem at this station, but it is gratifying to note that the rate for the year 1939 is lower than the rate for 1938. It has been noted that the rate rises immediately after the arrival of each new draft of men. Many of the incoming drafts of men are young and inexperienced and on their first tour of foreign duty; liquor is plentiful and cheap; and women of various nationalities are available. The men, because of the favorable rate of exchange have more money than many have ever had before, which undoubtedly plays a part.

The Commanding Officer and the Medical Officer talk to each new draft of men, and slide films are shown in an effort to warn them and protect them from these diseases. An effort has been made, also, to lecture to each leave party upon arrival in Peiping, but this procedure has not always been successful. There has been no decrease in effort to educate the men regarding venereal diseases and their prevention. Five prophylactic stations are maintained. Very little effort is made by the civil authorities, either to control or to treat the venereal diseases in this city. Cheap liquor, cheap women, more money, all night liberty, removal of punishment, failure to take prophylaxis early, or at all, and the prevalence of venereal diseases all play a part in the venereal rate of this command.

Naval Hospital, Canacao, P. I.--Venereal disease continues to be a major problem. The following table contains admissions for venereal diseases treated at this hospital for the 10-year period 1930-39;

| Year | Gonococcus infections | Chancroidal infections | Syphilis | Chancroidal, lymphadenitis | Lympho-granuloma venereum* |
|---|---|---|---|---|---|
| 1930 | 249 | 110 | 150 | 48 | 68 |
| 1931 | 244 | 67 | 155 | 44 | 67 |
| 1932 | 247 | 57 | 126 | 29 | 42 |
| 1933 | 281 | 72 | 135 | 44 | 38 |
| 1934 | 202 | 49 | 114 | 23 | 37 |
| 1935 | 202 | 36 | 120 | 26 | 50 |
| 1936 | 248 | 74 | 121 | 46 | 82 |
| 1937 | 178 | 29 | 84 | 32 | 57 |
| 1938 | 228 | 65 | 131 | 34 | 97 |
| 1939 | 160 | 26 | 71 | 14 | 42 |

*Prior to June, 1936, the diagnosis lymphogranuloma, venereum was not used. These early figures are based on admissions for bubo, inguinal, non-venereal.

It will be noted that the admission rate for all diseases of this group showed a marked decrease during the year 1939. Although there are many influencing factors to be considered, it is believed the unremitting campaign against venereal disease has shown results. A concerted effort has been made by the medical officers attached to the Yard Dispensary to reduce the incidence of venereal disease by education, prophylaxis, and inspection of prostitutes and their houses. Rou-

[illegible] talks have been given on pay day, twice each month

to the staff and ambulatory patients in the hospital. Prophylactic packages containing a small cake of soap, two condoms, and two sanitubes are available for men going on liberty.

The following is copied from an endorsement to the Commander-in-Chief, Asiatic Fleet, in reply to an inquiry regarding venereal disease:

"The annual report of the Secretary of the Navy for the fiscal year 1938 shows a decline in the admission rate for venereal diseases during the past five consecutive years. The abrogation of punitive measures in May 1937 caused no increase in the incidence of venereal disease for the entire naval service. Prior to the year 1936, there were no admissions for lymphogranuloma inguinale, which was not considered a venereal disease. In the absence of a positive Frei test lymphogranuloma cases are classed as bubo, inguinal, non-venereal. The Frei test apparently was not applied in this district before 1937. Obviously this is a factor in the apparent statistical increase in the incidence of venereal disease.

"Venereal diseases are communicable and preventable. Next to chastity the best prophylaxis is the use of the condom and soap and water. The admission rate may be reduced by sustained, well-directed cooperative effort. Some of the factors affecting the admission rate are: The character and frequency of instruction in venereal prophylaxis, which should be brief, informative, and convincing. The dangers and penalties of over-indulgence in alcoholic beverages should be emphasized; the prevalence of venereal disease in communities adjacent to a naval station, or in ports visited by a ship, is an important factor; the amount and duration of liberty granted; the availability of condoms sanitubes, soap and water, and routine prophylactic facilities; the frequency and thoroughness of surprise inspections; efficient sanitary supervision of houses of prostitution, and (with the assistance of civil authorities) the treatment of all known diseased prostitutes; the sublimation, or the repression of libido, by hard work, athletics, recreation, and by religious and moral influences.

"Punitive measures applied to venereal patients for failure to take prophylactic treatment, when and where such measures have been enforced, increase concealment of venereal disease and falsification of records, and "OFF THE RECORD" treatment by hospital corpsmen and civilian practitioners. Bureau of Navigation Circular Letter No. 21-37 was no doubt promulgated only after an analytical consideration of all available data. The service victim of a venereal disease is severely punished by the acquisition of his malady. He suffers mentally and physically. The nature of his illness is necessarily not kept secret, his health record follows him wherever he goes. Sanitary regulations regarding messing, bathing, barbering, and evacuation of emunctories may serve to initiate or aggravate an inferiority complex, and may be psychologically injurious; the disease may eventuate in permanent disability and curtail life expectancy; the unfortunate individual may be invalided from the service in a misconduct status; his pay may be checked; he is restricted to his ship or station, and time spent on the sick list is added to his enlistment. If the prospect of such aggregation of disagreeable consequences fails to induce a man to take venereal prophylaxis, it is not likely that the threat of Summary Court Martial will do so. The punishment for such neglect is necessarily severe. Purposeful additional punishment is, in my opinion, a sadistic and useless act of supererogation."

There were 398 admissions for venereal diseases for forces ashore in China, giving a rate of 236.48 per 1,000. The personnel on

Rico, and the Philippine Islands, numbering 7,081, contributed 525 admissions, or a rate of 74.14 per 1,000. It will be observed from these figures that the forces ashore in China for the year 1939 showed a rate 3.19 times greater than was noted among other forces outside the United States, as compared with an admission rate 2.78 times greater for the year 1938 and 2.90 times greater for the year 1937.

The admission rate for venereal disease for personnel serving in the Panama Canal Zone was 111.11 per 1,000 for 1939 and 83.87 per 1,000 for 1938.

Admission rates for syphilis were generally high for vessels of the Asiatic Fleet. The rate for venereal disease for all types of ships of the Asiatic Fleet was 409.60 per 1,000 as compared with 76.88 for the Battle Force, 98.70 for the Scouting Force, 144.08 for the Special Service Squadron, 77.63 for the Base Force, 67.88 for the Submarine Force, 114.08 for the Atlantic Squadron, 238.50 for the Naval Transportation Service, and 35.52 for all shore stations in the United States.

The following table shows the ratios between admissions for syphilis and those for gonococcus infections for 1939 and for the previous 9 years, 1930-38. The ratios given below are calculated from data contained in annual sanitary reports submitted by ships and shore stations, and it is not practicable to distribute cases subsequently diagnosed.

Ratio of syphilis to gonococcus infections, entire Navy, for the calendar year 1939 and for the period 1930-1938.

| Forces | Syphilis to gonococcus infections, 1939, 1 to -- | Syphilis to gonococcus infections, 1930-38, 1 to -- |
|---|---|---|
| Forces Afloat | 5.09 | 4.69 |
| Battle Force | 7.71 | 5.01 |
| Scouting Force | 7.81 | 4.97 |
| Asiatic Fleet | 3.95 | 3.30 |
| Atlantic Squadron | 4.54 | ** |
| Base Force | 9.08 | 5.09* |
| Submarine Force | 8.19 | 8.06* |
| Special Service Squadron (based on Panama) | 5.19 | 5.17 |
| Naval Transportation Service | 7.06 | 5.57 |
| Ships on special duty (survey duty, etc.) | 4.85 | 4.56 |
| Forces Ashore in the United States | 5.99 | 5.33 |
| First Naval District | 38.00 | 4.44 |
| Third Naval District | 3.79 | 5.49 |
| Fourth Naval District | 8.00 | 4.70 |
| Activities on the Severn and Potomac Rivers | 5.32 | 6.01 |
| Fifth Naval District | 7.80 | 5.04 |
| Sixth Naval District | 8.80 | 5.09 |
| Seventh Naval District | 0.00 | ** |
| Eighth Naval District | 2.24 | 3.79 |
| Ninth Naval District | 0.00 | 6.63 |
| Eleventh Naval District | 9.17 | 5.90 |
| Twelfth Naval District | 5.88 | 4.06 |
| Thirteenth Naval District | 9.00 | 5.11 |
| Forces outside the continental limits of the United States | 5.83 | 3.34 |
| Fourth Marines, Shanghai, China | 4.79 | 2.50 |
| Marine Detachment, American Embassy, Peiping, China | 3.03 | 3.40 |
| Naval Station, Guantanamo Bay, Cuba | 6.09 | 3.75 |
| Naval Station, Guam, Marianas Islands | 0.50 | 5.27 |
| Naval Personnel, Canal Zone | 10.47 | 4.04 |
| Naval Personnel, Hawaii | 6.18 | 7.50 |
| Naval Personnel, Philippine Islands | 3.44 | 3.41 |
| Naval Personnel, Puerto Rico-Virgin Islands area | 17.00 | ** |

* [illegible] rates.



## Venereal Disease Admissions, Forces Afloat And Ashore, 1939

| Forces | Chancroidal infection | Gonococcus infection | Syphilis | Venereal [illegible] | Lymphogranuloma, venereum | Total all venereal diseases |
|---|---|---|---|---|---|---|
| Forces afloat | 1,863 | [illegible] | 1,315 | 7 | 190 | 10,780 |
| Large vessels (battleships, cruisers, etc.): | | | | | | |
| Battle Force | 266 | 1,737 | 241 | 2 | 14 | 2,260 |
| Scouting Force | 83 | 637 | 75 | 0 | 2 | 797 |
| Atlantic Squadron | 179 | 743 | 149 | 2 | 10 | 1,049 |
| Asiatic Fleet | 303 | 806 | 185 | 1 | 34 | 1,155 |
| Destroyer Squadrons: | | | | | | |
| Battle Force | 121 | 863 | 68 | 2 | 9 | 1,122 |
| Atlantic Squadron | 61 | 211 | 41 | 0 | 1 | 309 |
| Asiatic Fleet | 340 | 645 | 113 | 0 | 81 | 1,006 |
| Miscellaneous vessels: | | | | | | |
| Battle Force | 46 | 542 | 70 | 0 | 0 | 643 |
| Scouting Force | 72 | 169 | 32 | 0 | 1 | 284 |
| Asiatic Fleet | 123 | 229 | 58 | 0 | 19 | 443 |
| Base Force | 41 | 343 | 40 | 0 | 3 | 427 |
| Submarine Force | 31 | 172 | 21 | 0 | 0 | 224 |
| Special Service Squadron based on Panama | 24 | 65 | 11 | 0 | 1 | 101 |
| Ships on special duty (survey duty, etc.) | 64 | 128 | 20 | 0 | 0 | 211 |
| Naval Transportation Service | 172 | 456 | 66 | 0 | 6 | 710 |
| Forces ashore in the United States | 111 | 1,246 | 206 | 3 | 5 | [illegible] |
| First Naval District: | | | | | | |
| Navy Yard, Boston, Mass. | 2 | 3 | 0 | 0 | 0 | 5 |
| Receiving Station, Boston, Mass. | 1 | 3 | 0 | 0 | 0 | 4 |
| Navy Yard and Prison, Portsmouth, N. H. | 0 | 8 | 0 | 0 | 0 | 8 |
| Naval Torpedo Station, Newport, R. I. | 0 | 10 | 0 | 0 | 0 | 10 |
| Naval Training Station, Newport, R. I. | 0 | 4 | 0 | 0 | 0 | 4 |
| Naval Hospital, Chelsea, Mass. | 0 | 0 | 1 | 0 | 0 | 1 |
| Third Naval District: | | | | | | |
| District Headquarters, New York, N. Y. | 0 | 1 | 0 | 0 | 0 | 1 |
| Navy Yard, New York, N. Y. | 1 | 15 | 0 | 0 | 0 | 16 |
| Receiving Ship, New York, N. Y. | 1 | 44 | 18 | 0 | 0 | 63 |
| Naval Hospital, New York, N. Y. | 0 | 11 | 0 | 0 | 0 | 11 |
| Submarine Base, New London, Conn. | 4 | 36 | 10 | 0 | 0 | 48 |
| Fourth Naval District: | | | | | | |
| Naval Air Station, Lakehurst, N. J. | 1 | 10 | 0 | 0 | 0 | 11 |
| Navy Yard and Marine Barracks, Philadelphia, Pa. | 0 | 21 | 0 | 0 | 0 | 21 |
| Receiving Ship, Philadelphia, Pa. | 0 | 46 | 10 | 1 | 0 | 61 |
| Naval Hospital, Philadelphia, Pa. | 1 | 6 | 0 | 4 | 0 | 9 |
| Activities on the Severn and Potomac Rivers: | | | | | | |
| Naval Air Station, Anacostia, D. C. | 0 | 7 | 3 | 0 | 0 | 10 |
| Marine Barracks, Quantico, Va. | 0 | 96 | 16 | 0 | 2 | 113 |
| Marine Barracks, Washington, D. C. | 0 | 5 | 1 | 0 | 0 | 6 |
| Navy Yard, Washington, D. C. | 1 | 19 | 1 | 0 | 0 | 21 |
| Naval Academy, midshipmen | 0 | 3 | 0 | 0 | 0 | 3 |
| Naval Academy, other naval personnel | 10 | 83 | 12 | 1 | 1 | 66 |
| Naval Hospital, Washington, D. C. | 0 | 3 | 0 | 0 | 0 | 3 |
| Naval Proving Grounds, Dahlgren, Va. | 0 | 1 | 0 | 0 | 0 | 1 |
| Naval Research Laboratory, Anacostia Station, Washington, D. C. | | 1 | 0 | 0 | 0 | 1 |
| Fifth Naval District: | | | | | | |
| Naval Air Station, Norfolk, Va. | 17 | 36 | 17 | 0 | 0 | 93 |
| Hospital Corps School, Portsmouth, Va. | 1 | 5 | 1 | 0 | 0 | 7 |
| Norfolk Navy Yard and Marine Barracks, Portsmouth, Va. | 4 | 24 | 6 | 0 | 0 | 34 |
| Norfolk Naval Hospital, Portsmouth, Va. | 0 | 2 | 1 | 0 | 0 | 3 |
| Receiving Station, Norfolk, Va. | 4 | 41 | 3 | 0 | 0 | 50 |
| Naval Training Station, Norfolk, Va. | 17 | 168 | 8 | 0 | 9 | 200 |
| Sixth Naval District: | | | | | | |
| Marine Barracks, Parris Island, S. C. | 17 | 14 | 1 | 0 | 0 | 34 |
| Third Defense Battalion, Fleet Marine Force, Parris Island, S. C. | 0 | 3 | 0 | 0 | 0 | 3 |
| Navy Yard, Charleston, S. C. | 1 | 25 | 2 | 0 | 0 | 28 |
| Seventh Naval District: | | | | | | |
| Naval Station, Key West, Fla. | 0 | 1 | 0 | 0 | 0 | 1 |
| Eighth Naval District: | | | | | | |
| Naval Air Station, Pensacola, Fla. | 5 | 80 | 41 | 1 | 0 | 127 |
| Ninth Naval District: | | | | | | |
| Naval Training Station, Great Lakes, Ill. | 0 | 6 | 0 | 0 | 0 | 6 |
| Eleventh Naval District: | | | | | | |
| Naval Air Station, San Diego, Calif. | 1 | 31 | 2 | 0 | 0 | 34 |
| Naval Air Station, San Pedro, Calif. | 0 | 2 | 1 | 0 | 0 | 3 |
| Hospital Corps School, San Diego, Calif. | 0 | 3 | 1 | 0 | 0 | 4 |
| Naval Hospital, San Diego, Calif. | 0 | 2 | 0 | 0 | 0 | 2 |
| Marine Corps Base, San Diego, Calif. | 1 | 80 | 5 | 0 | 0 | 86 |
| Receiving Ship, San Diego, Calif. | 1 | 63 | 3 | 0 | 0 | 67 |
| Naval Training Station, San Diego, Calif. | 1 | 16 | 3 | 0 | 0 | 20 |
| Twelfth Naval District: | | | | | | |
| District Headquarters, San Francisco, Calif. | 0 | 2 | 1 | 0 | 0 | 3 |
| Navy Yard, Mare Island, Calif. | 1 | 30 | 1 | 0 | 0 | 32 |
| Naval Hospital, Mare Island, Calif. | 0 | 3 | 2 | 0 | 0 | 5 |
| Receiving Ship, San Francisco, Calif. | 5 | 60 | 10 | 0 | 0 | 75 |
| Thirteenth Naval District: | | | | | | |
| Naval Air Station, Seattle, Wash. | 0 | 24 | 3 | 0 | 0 | 27 |
| Naval Air Station, Sitka, Alaska | 1 | 3 | 0 | 0 | 0 | 4 |
| District Headquarters and other Alaskan Stations | 0 | 0 | 0 | 0 | 0 | 0 |
| Puget Sound Naval Hospital, Bremerton, Wash. | 0 | 3 | 0 | 0 | 0 | 3 |
| Puget Sound Navy Yard, Bremerton, Wash. | 1 | 27 | 0 | 0 | 0 | 28 |
| Naval Torpedo Station, Keyport, Wash. | 0 | 2 | 0 | 0 | 0 | 2 |
| Forces ashore outside the continental limits of the United States | 207 | 647 | 84 | 0 | 25 | 963 |
| Fourth Marines, Shanghai, China | 141 | 115 | 24 | 0 | 11 | 291 |
| Marine Detachment, American Embassy, Peiping, China | 31 | 62 | 10 | 0 | 4 | 107 |
| Naval Station, Guantanamo Bay, Cuba | 1 | 25 | 5 | 0 | 0 | 32 |
| Naval Station, Guam, Marianas Islands | 1 | 4 | 6 | 0 | 0 | 11 |
| Naval Personnel, Hawaii | 1 | 60 | 11 | 0 | 0 | 80 |
| Naval Personnel, Philippine Islands | 26 | 103 | 16 | 0 | 0 | 145 |
| Naval Personnel, Canal Zone | 41 | 157 | 15 | 0 | 0 | 213 |
| Naval Station, Tutuila, Samoa | 0 | 3 | 0 | 0 | 0 | 3 |
| Naval Personnel, Puerto Rico-Virgin Islands area | 1 | 17 | 1 | 0 | 0 | 19 |

## Venereal Diseases, Forces Afloat And Ashore, 1939

| Forces | Average strength | Admissions | Admission rate per 1,000 | Percent above (+) or below (-) the median rate, 193[illegible]–38 |
|---|---|---|---|---|
| Forces afloat | [illegible] | 10,780 | [illegible] | [illegible] |
| Large vessels (battleships, cruisers, etc.): | | | | |
| Battle Force | [illegible] | 2,260 | [illegible] | -23.16 |
| Scouting Force | [illegible] | 797 | [illegible] | [illegible] |
| Atlantic Squadron | [illegible] | 1,049 | 132.80 | ** |
| Asiatic Fleet | [illegible] | 1,155 | [illegible] | [illegible] |
| Destroyer Squadrons: | | | | |
| Battle Force | 10,159 | 1,122 | 41.67 | -14.16 |
| Atlantic Squadron | [illegible] | 309 | [illegible] | ** |
| Asiatic Fleet | [illegible] | 1,006 | [illegible] | [illegible] |
| Miscellaneous vessels: | | | | |
| Battle Force | [illegible] | 643 | [illegible] | [illegible] |
| Scouting Force | [illegible] | 284 | [illegible] | [illegible] |
| Asiatic Fleet | [illegible] | 443 | [illegible] | [illegible] |
| Base Force | [illegible] | 427 | [illegible] | [illegible] |
| Submarine Force | [illegible] | 224 | [illegible] | [illegible] |
| Special Service Squadron based on Panama | [illegible] | 101 | [illegible] | [illegible] |
| Naval Transportation Service | [illegible] | [illegible] | [illegible] | [illegible] |
| Ships on Special Duty (survey duty, etc.) | [illegible] | [illegible] | [illegible] | [illegible] |
| Forces ashore in the United States | [illegible] | [illegible] | [illegible] | [illegible] |
| First Naval District: | | | | |
| Navy Yard, Boston, Mass. | [illegible] | 5 | 10.10 | [illegible] |
| Receiving Station, Boston, Mass. | [illegible] | 4 | [illegible] | [illegible] |
| Navy Yard and Prison, Portsmouth, N. H. | [illegible] | 8 | [illegible] | [illegible] |
| Naval Torpedo Station, Newport, R. I. | [illegible] | 10 | [illegible] | [illegible] |
| Naval Training Station, Newport, R. I. | [illegible] | 4 | [illegible] | [illegible] |
| Naval Hospital, Chelsea, Mass. | 110 | 1 | [illegible] | ** |
| Third Naval District: | | | | |
| District Headquarters, New York, N. Y. | [illegible] | 1 | [illegible] | [illegible] |
| Navy Yard, New York, N. Y. | [illegible] | 16 | [illegible] | [illegible] |
| Receiving Ship, New York, N. Y. | [illegible] | 63 | [illegible] | [illegible] |
| Naval Hospital, New York, N. Y. | [illegible] | 11 | [illegible] | ** |
| Submarine Base, New London, Conn. | [illegible] | 48 | [illegible] | [illegible] |
| Fourth Naval District: | | | | |
| Naval Air Station, Lakehurst, N. J. | [illegible] | 11 | [illegible] | [illegible] |
| Navy Yard and Marine Barracks, Philadelphia, Pa. | [illegible] | 21 | [illegible] | [illegible] |
| Receiving Ship, Philadelphia, Pa. | [illegible] | 61 | [illegible] | [illegible] |
| Naval Hospital, Philadelphia, Pa. | [illegible] | 9 | [illegible] | ** |
| Activities on the Severn and Potomac Rivers: | | | | |
| Naval Air Station, Anacostia, D. C. | [illegible] | 10 | [illegible] | [illegible] |
| Marine Barracks, Quantico, Va. | [illegible] | 113 | [illegible] | [illegible] |
| Marine Barracks, Washington, D. C. | 315 | 6 | 19.05 | [illegible] |
| Navy Yard, Washington, D. C. | [illegible] | 21 | [illegible] | [illegible] |
| Naval Academy, midshipmen | [illegible] | 3 | [illegible] | [illegible] |
| Naval Academy, other naval personnel | [illegible] | 66 | [illegible] | [illegible] |
| Naval Hospital, Washington, D. C. | 140 | 3 | [illegible] | ** |
| Naval Proving Grounds, Dahlgren, Va. | 130 | 1 | [illegible] | [illegible] |
| Naval Research Laboratory, Anacostia Station, Washington, D. C. | 112 | 1 | [illegible] | [illegible] |
| Fifth Naval District: | | | | |
| Naval Air Station, Norfolk, Va. | 1,457 | 93 | [illegible] | [illegible] |
| Hospital Corps School, Portsmouth, Va. | [illegible] | 7 | [illegible] | ** |
| Norfolk Navy Yard and Marine Barracks, Portsmouth, Va. | [illegible] | 34 | [illegible] | [illegible] |
| Norfolk Naval Hospital, Portsmouth, Va. | [illegible] | 3 | [illegible] | ** |
| Receiving Station, Norfolk, Va. | [illegible] | 50 | [illegible] | [illegible] |
| Naval Training Station, Norfolk, Va. | [illegible] | 200 | [illegible] | -12.33 |
| Sixth Naval District: | | | | |
| Marine Barracks, Parris Island, S. C. | [illegible] | 34 | [illegible] | [illegible] |
| Third Defense Battalion, Fleet Marine Force, Parris Island, S. C. | [illegible] | 3 | [illegible] | ** |
| Navy Yard, Charleston, S. C. | [illegible] | 28 | [illegible] | [illegible] |
| Seventh Naval District: | | | | |
| Naval Station, Key West, Fla. | [illegible] | 1 | [illegible] | ** |
| Eighth Naval District: | | | | |
| Naval Air Station, Pensacola, Fla. | [illegible] | 132 | [illegible] | [illegible] |
| Ninth Naval District: | | | | |
| Naval Training Station, Great Lakes, Ill. | [illegible] | 6 | [illegible] | [illegible] |
| Eleventh Naval District: | | | | |
| Naval Air Station, San Diego, Calif. | [illegible] | 34 | [illegible] | [illegible] |
| Naval Air Station, San Pedro, Calif. | [illegible] | 3 | [illegible] | [illegible] |
| Hospital Corps School, San Diego, Calif. | [illegible] | 4 | [illegible] | [illegible] |
| Naval Hospital, San Diego, Calif. | [illegible] | 2 | [illegible] | ** |
| Marine Corps Base, San Diego, Calif. | [illegible] | 86 | [illegible] | [illegible] |
| Receiving Ship, San Diego, Calif. | [illegible] | 67 | [illegible] | [illegible] |
| Naval Training Station, San Diego, Calif. | [illegible] | 20 | [illegible] | [illegible] |
| Twelfth Naval District: | | | | |
| District Headquarters, San Francisco, Calif. | [illegible] | 3 | [illegible] | [illegible] |
| Navy Yard, Mare Island, Calif. | [illegible] | 32 | [illegible] | [illegible] |
| Receiving Ship, San Francisco, Calif. | [illegible] | 75 | [illegible] | [illegible] |
| Naval Hospital, Mare Island, Calif. | 170 | 5 | [illegible] | ** |
| Thirteenth Naval District: | | | | |
| Naval Air Station, Seattle, Wash. | [illegible] | 27 | [illegible] | [illegible] |
| Naval Air Station, Sitka, Alaska | [illegible] | 4 | [illegible] | ** |
| District Headquarters and other Alaskan Stations | [illegible] | 0 | 0.00 | 0.00 |
| Puget Sound Naval Hospital, Bremerton, Wash. | [illegible] | 3 | [illegible] | ** |
| Puget Sound Navy Yard, Bremerton, Wash. | [illegible] | 28 | [illegible] | [illegible] |
| Naval Torpedo Station, Keyport, Wash. | [illegible] | 2 | [illegible] | [illegible] |
| Forces ashore outside the continental limits of the United States | [illegible] | 963 | [illegible] | [illegible] |
| Fourth Marines, Shanghai, China | [illegible] | 291 | [illegible] | [illegible] |
| Marine Detachment, American Embassy, Peiping, China | [illegible] | 107 | [illegible] | [illegible] |
| Naval Station, Guantanamo Bay, Cuba | [illegible] | 32 | [illegible] | [illegible] |
| Naval Station, Guam, Marianas Islands | [illegible] | 13 | [illegible] | [illegible] |
| Naval Station, Tutuila, Samoa | [illegible] | 3 | [illegible] | [illegible] |
| Naval Personnel, Hawaii | [illegible] | 80 | [illegible] | [illegible] |
| Naval Personnel, Philippine Islands | [illegible] | 145 | [illegible] | [illegible] |
| Naval Personnel, Canal Zone | [illegible] | 213 | [illegible] | [illegible] |
| Naval Personnel, Puerto Rico-Virgin Islands area | [illegible] | 19 | [illegible] | ** |

* 1938 rate.
** No rate available for comparison.

[illegible] O—41——7

## EXPERIENCE WITH ARSENICAL COMPOUNDS AS EMPLOYED IN THE TREATMENT OF DISEASES DURING THE YEAR 1939

According to the annual report of number of cases and number treated (reverse side of N. M. S. form A), submitted by all ships and shore stations on December 31, 1939, there were 15,322 naval personnel with a history of syphilis. There were 6,839 naval personnel and 2,724 individuals other than active-service personnel (all others), or a total of 9,563 persons, treated with arsenical compounds by medical officers of the Navy during the year. Of the 6,839 naval personnel, 6,481 were treated for syphilis and 358 were treated for diseases other than syphilis. Of the 2,724 other individuals, which include Veterans' Administration patients, retired personnel, families of active and retired personnel of the Navy and Marine Corps, and civil populations of insular possessions, 1,135 were treated for syphilis and 1,589 were treated for diseases other than syphilis.

During the year 1939 there were reported 50 reactions following the use of arsenical compounds, classified as follows: Neoarsphenamine, 4 fatal, 11 severe, and 21 mild; mapharsen, 5 severe, and 9 mild.

### Data on antisyphilitic treatment, 1939

| Item | Persons: Navy and Marine Corps | Persons: All others | Persons: Total |
|---|---|---|---|
| Strength, Dec. 31, 1939 | 161,726 | | 161,726 |
| Syphilis census, Dec. 31, 1939 | 15,322 | | 15,322 |
| Number of persons treated for syphilis with: | | | |
| Arsenicals: | | | |
| Bismarsen | 19 | 19 | 38 |
| Mapharsen | 3,622 | 456 | 4,078 |
| Neoarsphenamine | 2,636 | 454 | 3,090 |
| Sulfarsphenamine | 4 | 68 | 72 |
| Tryparsamide | 201 | 140 | 341 |
| Total persons treated with arsenicals | 6,481 | 1,135 | 7,616 |
| Heavy metal compounds: | | | |
| Bismuth compounds | 5,301 | 915 | 6,216 |
| Mercury compounds | 61 | 7 | 68 |
| Mixed treatment (specific mixture, etc.) | 4 | 20 | 24 |
| Potassium iodide | 102 | 13 | 115 |
| Total persons treated with heavy metal compounds | 5,[illegible] | 9[illegible] | 6,4[illegible] |
| Number of persons treated for disease other than syphilis with: | | | |
| Arsenicals: | | | |
| Mapharsen | 124 | 0 | 124 |
| Neoarsphenamine | 206 | 1,584 | 1,790 |
| Sulfarsphenamine | 0 | 4 | 4 |
| Fowler's solution | 19 | 1 | 20 |
| Total persons treated with arsenicals | 358 | 1,589 | 1,947 |
| Heavy metal compounds: | | | |
| Bismuth compounds | | 130 | 130 |
| Mercury compounds | | 0 | 1 |
| Total persons treated with heavy metal compounds | 9 | 130 | 140 |

### Other diseases, treated with arsenicals and heavy metals, 1939

| Drug Used And Disease Treated | Navy and Marine Corps | All others | Total |
|---|---|---|---|
| **Neoarsphenamine** | | | |
| Acne | 0 | 0 | 0 |
| Angina (Vincent's infection) | 61 | 0 | 61 |
| Gingivitis (oral) | 2 | 0 | 2 |
| Vincent's infection (oral) | 123 | 0 | 123 |
| Yaws | 0 | 1,582 | 1,582 |
| Other diseases and conditions | 20 | 2 | 22 |
| Total | 206 | 1,584 | 1,790 |
| **Sulfarsphenamine** | | | |
| Yaws | 0 | 4 | 4 |
| **Mapharsen** | | | |
| Acne | 1 | 0 | 1 |
| Angina (Vincent's infection) | 107 | 0 | 107 |
| Vincent's infection (oral) | 3 | 0 | 3 |
| Yaws | 2 | 0 | 2 |
| Other diseases and conditions | 11 | 0 | 11 |
| Total | 124 | 0 | 124 |
| **Fowler's Solution** | | | |
| Vincent's infection (oral) | 19 | 1 | 20 |
| Total arsenical compounds | 358 | 1,589 | 1,947 |
| **Bismuth compounds** | | | |
| Yaws | 1 | 130 | 130 |
| **Mercury compounds** | | | |
| Yaws | 1 | 0 | 1 |



## CASE HISTORIES OF FATAL REACTIONS

(22-1939). The source of infection in this case is unknown. The patient (supernumerary, retired, U. S. Navy) was hospitalized on March 21, 1939, with a diagnosis of arsenical poisoning. According to the patient's statement he began anti-syphilitic treatment under the care of a private physician in December 1938, and had been receiving weekly treatment of neoarsphenamine until 6 weeks prior to admission, at which time he noted a vesicular eruption on the extremities. Three weeks prior to admission the vesicular eruption involved the entire body with the exception of the face, palms, and soles, and there was some weeping, crusting and exfoliation. On admission, the patient was found to have a generalized exfoliative dermatitis, with many raw, weeping areas. Anti-syphilitic therapy was intensified and given twice weekly for the next 3 weeks. Under symptomatic and supportive measures, which consisted of soothing ointments locally and sodium thiosulphate and calcium gluconate intravenously, his condition improved for about one week. At this time a diarrhea developed which persisted despite all treatment. Four days prior to death there was much exfoliation of the skin and new areas of weeping. The patient was semi-comatose on April 3, 1939, and died at 1025 on April 4, 14 days after admission to hospital.

Autopsy Findings.--Generalized exfoliation, enlarged liver, distended gall bladder, diffuse pleural adhesions on the right, irritation and congestion of the mucosa of the large bowel, and infection of the cerebral vessels.

(48-1939). A patient, exposed to infection December 16, 1938, was given a diagnosis of syphilis because of a positive darkfield examination and a positive Kahn blood test.

Antiluetic treatment was instituted with a 0.3 gram injection of neoarsphenamine on December 21, 1938, followed by a 0.45 gram injection on December 24 and 0.6 gram injections on December 28, and January 4 and 10, 1939. Three injections of bismuth subsalicylate were given as concurrent treatment.

Six hours after the last injection of neoarsphenamine the patient complained of severe sore throat and general malaise. Examination revealed an acutely inflamed throat with exudate on the tonsils. Temperature 103°F, pulse 120, respiration 24.

January 11: Diagnosis changed to tonsillitis, acute (intercurrent).

January 13: Dysphagia. Neck glands markedly swollen. WBC, 4,850; monocytes, 76; segmented, 1; lymphocytes, 23. Suggestion of infectious mononucleosis in smear.

January 14: Temperature septic in type, reading as high as 104°F, at times. Treatment with intravenous fluids. Ten cubic centimeters of pentnucleotide administered this date.

January 16: Diagnosis changed to infectious mononucleosis (error). Patient states he feels better. Temperature septic in character, ranging from 101°F to 104°F. Less difficulty experienced in taking fluids by mouth, but the patient is still having difficulty in swallowing. There is a generalized macular tenderness. Several superficial veins in both arms are thrombosed.

January 17: General condition worse and the patient is less rational. Unable to take fluids, nasal tube passed. Pain over left lower chest. Large amounts of mucous bubbling rales heard over left base anteriorly and posteriorly. Pulse 110; respiration 20 and not labored. Heart sounds of poor quality and give the impression of gallop rhythm. Pentnucleotide 20 cubic centimeters daily in an effort to stimulate granulocytes production. The diagnosis of agranulocytosis following the administration of neoarsphenamine considered in view of patient's general course, blood pressure, and character of his throat condition. Secondary broncho-pneumonia suspected.

January 18: Laboratory reports and clinical course are more suggestive of an agranulocytosis than of an infectious mononucleosis. Diagnosis changed to granulocytopenia, malignant (error).

There is a history of treatment of acute gonorrhea with large doses of sulfanilamide (100 grains per day) over an unknown period of time between November 10 and December 10, 1938. The patient was admitted to the hospital on December 19, a period of 9 days after last possible date of any medication. It is probable that the present condition has resulted from an arsenical poisoning with neoarsphenamine rather than the result of sulfanilamide therapy. The patient is critically ill. The respiration is 52 and quite labored with dilating ala nasi. He is somewhat stuporous and is aroused with difficulty.

The throat is covered with white necrotic membrane. He is spitting up large amounts of mucopurulent material. Mucous bubbling rales in left base anteriorly and posteriorly. Pulse 114. Heart sounds of poor quality and give the impression of gallop rhythm. Smear for K. L. B. negative.

Blood Picture

| Date | RBC | WBC | Hgb | Bands | Segs | Lymphs | Monos | Eosins |
|---|---|---|---|---|---|---|---|---|
| 1-13-39 | 5,020,000 | 4,850 | 87 | -- | -- | 23 | 76 | -- |
| 1-14-39 | -------- | 6,500 | -- | 1 | -- | 35 | 64 | -- |
| 1-15-39 | -------- | 8,250 | -- | -- | -- | 10 | 90 | -- |
| 1-16-39 | 5,200,000 | 7,500 | 81 | -- | 2 | 15 | 83 | -- |
| 1-17-39 | --------- | 8,300 | -- | 2 | 4 | 17 | 77 | -- |
| 1-18-39 | 5,000,000 | 3,500 | 81 | -- | -- | 12 | 80 | 3 |

Temperature 101.2°F., pulse 120, and respiration 60 and quite labored. Patient placed in oxygen tent. Respiration ceased suddenly and patient was pronounced dead at 2:40 p. m., January 18, 1939, 8 days after onset of first symptoms.

(49-1939). After exposure to infection on October 20, 1938, this patient (Pensioner, U. S. Navy) developed a penile lesion. Darkfield examinations were negative; 4-plus Kahn blood tests, a smear of urethral discharge was positive for gonococci.

A 0.45 gram injection of neoarsphenamine was administered on November 29, 1938, followed by 0.6 gram injections on December 6, 13, 20, 27, 1938, and January 3, 10, 17, and 24, 1939, a total of 5.25 grams. Daily mercury rubs were given as concurrent treatment.

A 10-day course of sulfanilamide (420 grains) was begun on December 10, 1938. The patient tolerated all treatment without side reactions.

On January 26, 1939, two days after the ninth and last injection of neoarsphenamine, the patient complained of pain in the chest, spitting up of blood, and a slight sore throat. No evidence of acute pulmonary disease was found. X-ray of chest was negative. Temperature, 99.2° F, pulse, 80; respiration, 20; WBC, 1,700; RBC, 3,280,000; hgb, 62; bands, 3; segmented, 8; lymphocytes, 83; monocytes, 8.

During the period from January 26 to February 16 the red blood count was approximately 3,600,000 or higher; the white count fluctuated between 1,200 and 1,700; the lymphocytes remained fairly stable at 96 percent, except for the first day when they were 83 percent; and a

platelet count gradually decreased from 74,000 on January 29 to 3,000 on February 16.

A diagnosis of granulocytopenia, malignant, was made on February 14. The treatment for this condition was as follows: (1) Leukocytic extract, 5 cubic centimeters, intragluteally, 6 times daily for first 5 days; (2) pentnucleotide, 10 cubic centimeters, intragluteally, 4 times daily throughout course of the disease from the second day; (3) blood transfusions, both fractional and full when indicated, for a total of 2,650 cubic centimeters, (4) liver extract, 2 capsules orally 3 times a day; and (5) Vitamins B and C during last 10 days of disease.

In spite of active supportive treatment the patient's general condition became progressively worse as manifested by weakness, nervousness, and loss of morale. There was constant bleeding from the right nostril during the last 10 days of illness. The patient died on February 16, 1939, 21 days after onset of symptoms.

(50-1939). After exposure to infection on September 2, 1938, this patient developed a penile lesion. A darkfield examination was positive for Treponema pallidum.

From October 11, 1938 to February 21, 1939, he received 16 injections of neoarsphenamine, a total of 7.4 grams, and 10 intramuscular injections of bismuth salicylate as concurrent treatment. Two days after the last injection of neoarsphenamine the patient complained of lack of appetite and vague distress in the upper abdomen. Physical examination revealed no other symptoms.

On February 27 a 0.03 gram injection of mapharsen was administered, and 2 days later the patient reported to the dispensary late in the day stating that he had been nauseated while on watch. He was admitted and treated symptomatically.

March 2: Examination showed patient to be distinctly jaundiced. Icterus index 16. WBC, 8,900 with differential count within normal limits. Liver enlarged; spleen enlarged to percussion.

March 4: The patient was nauseated but able to retain water and orange juice. A total of 1,000 cubic centimeters of 5 percent glucose in saline solution was given intravenously.

March 6: Patient delirious and unable to retain anything by mouth. Icterus index 100; blood bilirubin 13.2 mg. and 17 mg. Urine and stool positive for urobilin. Urine showed a trace of albumin and sugar.

March 7: Late in the afternoon of this date, coma deepened, respirations became deep, labored, and rapid. Oxygen given. Pulmonary edema developed with coarse bronchial rales noted over entire chest. Respirations became weaker, and patient died at 1825, March 7, 6 days from onset of symptoms.

Autopsy findings.--Acute necrosis of liver; jaundice; petechial hemorrhages in skin, serous surfaces, lungs, and gastrointestinal tract; acute splenic tumor; peritoneal effusion; ascites; edema of intestines; purulent bronchitis; early broncho-pneumonia; fresh rheumatic endocarditis of aortic valve; small scars in lungs, healed chancre on penis.

## OTHER DISEASES OF INFECTIVE TYPE

This class includes communicable diseases which are of rare occurrence in the Navy, such as foot-and-mouth disease, histoplasmosis, leprosy, undulant fever, rat-bite fever, yaws, and a miscellaneous lot of diseases including such common infections as abscesses, cellulitis, furuncle, carbuncle, unclassified dysentery, rheumatic fever, and septicemia. Food infection and food poisoning, bacterial, have been added to this class in the new Diagnostic Nomenclature for the Medical Department of the Navy.

In addition to the 3,642 original admissions representing diseases acquired in the naval service in 1939, there were 51 admissions for cases in which the disease or condition was a complication or sequela of some other condition, 70 remaining from the previous year, 123 readmitted, and 3 admissions for disability reported as existing prior to enlistment (cellulitis, rheumatic fever, and yaws, 1 case each).

This class accounted for 6 percent of total admissions to the sick list and 3 percent of total sick days.

Data for diseases in Class XIII are included in the following table:

Diseases of Class XIII, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Median rate, 1930-38 | Rate per 100,000 cases complicating other conditions | Sick days per case |
|---|---|---|---|---|---|
| Cellulitis | 2,177 | 1,455 | 1,355 | 19.38 | 8.7 |
| Furuncle | 632 | 422 | 237 | 0.67 | 8.0 |
| Abscess, unclassified | 367 | 245 | 496 | 4.66 | 10.0 |
| Vaccinia | 175 | 117 | 110 | 0 | 3.3 |
| Carbuncle | 117 | 78 | 70 | 0 | 10.6 |
| Food poisoning, bacterial | 67 | 45 | * | 0 | 3.0 |
| Rheumatic fever | 46 | 31 | 30 | 6.02 | 70.4 |
| Jaundice, acute, infective | 25 | 17 | 2 | 0 | 20.7 |
| Erysipelas | 8 | 5 | 10 | 0 | 20.0 |
| Food infection, organism unknown | 8 | 5 | * | 0 | 17.1 |
| Fever, cause undetermined | 5 | 3 | 3 | 0 | 17.8 |
| Yaws | 4 | 3 | 3 | 0 | 6.8 |
| Undulant fever | 3 | 2 | 2 | 0 | 50.3 |
| Focal infection, prostate | 2 | 1 | 0 | 0 | 41.5 |
| Focal infection, prostate and teeth | 2 | 1 | 0 | 0 | 24.5 |
| Jaundice, epidemic, Weil's disease | 2 | 1 | 0.80 | 0 | 32.0 |
| Septicemia | 2 | 1 | 3 | 3.34 | 20.4 |
| Focal infection, teeth and tonsils | 0 | 0 | 0 | 0 | 20.0 |
| Total for entire class | 3,642 | 2,434 | 2,436 | 34.09 | 10.1 |

* No median rate available for comparison.



Case 4:07-cv-02824-SBA Document 36-48 Filed 09/22/2007 Page 12 of 46

Diseases of Class XIII, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Cellulitis | 2,109 | Osteomyelitis | 10 | 0.48 |
| | | Ulcer, skin, leg | 4 | 0.19 |
| | | Abscess, hand | 1 | 0.05 |
| | | Abscess, acquired, finger | 1 | 0.05 |
| | | Bursitis, acute, knee | 1 | 0.05 |
| | | Bursitis, chronic, elbow | 1 | 0.05 |
| | | Cicatrix, skin, finger | 1 | 0.05 |
| | | Deformity, acquired, fingers | 1 | 0.05 |
| | | Lymphadenitis, inguinal region | 1 | 0.05 |
| | | Phlebitis, foot | 1 | 0.05 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 0.05 |
| | | Septicemia, staphylococcus pyogenes aureus | 1 | 0.05 |
| | | Septicemia, organism unknown | 1 | 0.05 |
| | | Sinusitis, ethmoidal | 1 | 0.05 |
| Furuncle | 633 | Cellulitis | 3 | 0.47 |
| | | Abscess, lymph gland, femoral | 1 | 0.16 |
| | | Fever induced, typhoid vaccine | 1 | 0.16 |
| | | Lymphadenitis, femoral | 1 | 0.16 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 2 | 0.32 |
| Abscess, unclassified | 372 | Osteomyelitis, phalanx, hand | 1 | 0.27 |
| | | Abscess, urachus | 1 | 0.27 |
| | | Cicatrix, skin, thumb | 1 | 0.27 |
| | | Fistula in ano | 1 | 0.27 |
| | | Septicemia, organism unknown | 1 | 0.27 |
| | | Sinus, abdominal | 1 | 0.27 |
| Rheumatic fever | 56 | Valvular heart disease, mitral insufficiency | 6 | 10.71 |
| | | Valvular heart disease, mitral stenosis | 4 | 7.14 |
| | | Valvular heart disease, aortic and mitral | 2 | 3.57 |
| | | Arthritis, chronic, multiple | 2 | 3.57 |
| | | Arthritis, chronic, metatarsophalangeal | 1 | 1.79 |
| | | Carditis, acute | 1 | 1.79 |
| | | Endocarditis, acute | 1 | 1.79 |
| | | Pericarditis, acute | 1 | 1.79 |
| Septicemia | 7 | Nephritis, acute | 1 | 14.29 |
| | | Osteomyelitis, clavicle | 1 | 14.29 |
| | | Pneumonia, broncho | 1 | 14.29 |

Certain diseases in Class XIII were reported to have been a complication or sequela of other conditions:

Cellulitis.--Fungus infection, skin, 7; wound, 6; furuncle, 3; cicatrix, skin, 2; fracture, simple, 2; and 1 each of abscess, alveolar; absence, acquired, teeth; burn, unclassified; bursitis, acute; contusion; ganglion, tendon sheath; ingrowing nail; tooth, impacted.

Septicemia.--Cellulitis, 2; and 1 each of abscess, peritonsillar; abscess, unclassified; septic sore throat.

Rheumatic fever.--Tonsillitis, acute, 5; and tonsillitis, chronic, 4.

Furuncle.--Scabies, 1.

Diseases of Class XIII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | Officers: New admissions | Officers: Rate per 1,000 | Enlisted men, Navy: Number in group | Enlisted Navy: New admissions | Enlisted Navy: Rate per 1,000 | Enlisted men, Marine: Number in group | Enlisted Marine: New admissions | Enlisted Marine: Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 18 to 19 | 0 | 0 | 0 | 11,810 | 556 | 47.08 | 3,802 | 70 | 18.41 |
| 20 to 24 | 1,130 | 13 | 11.50 | 50,129 | 1,490 | 29.72 | 6,302 | 215 | 34.08 |
| 25 to 29 | 2,400 | 19 | 7.92 | 23,380 | 432 | 18.12 | 2,813 | 65 | 23.11 |
| 30 to 34 | 2,228 | 27 | 12.13 | 14,680 | 225 | 15.32 | 1,860 | 25 | 13.44 |
| 35 to 39 | 2,368 | 27 | 11.40 | 11,375 | 190 | 16.70 | 1,206 | 19 | 15.75 |
| 40 to 44 | 1,881 | 15 | 7.97 | 2,923 | 40 | 13.68 | 529 | 10 | 18.94 |
| 45 to 49 | 1,494 | 12 | 8.03 | 630 | 11 | 17.46 | 261 | 2 | 7.66 |
| 50 to 54 | 1,057 | 5 | 4.73 | 162 | 1 | 6.17 | 83 | 2 | 21.51 |
| 55 to 59 | 540 | 7 | 12.96 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 183 | 4 | 21.32 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 130 | 9.79 | 114,537 | 2,946 | 25.74 | 16,851 | 470 | 26.32 |

# DISEASES BY SYSTEMS

## DIGESTIVE SYSTEM

All acute and chronic inflammatory diseases of the alimentary tract, functional disorders, malformations and diseases of the rectum are included in this class. Diseases of the throat and tonsils classed as communicable and neoplasms are not included. New growths are recorded in Class XXIII, Tumors.

For the class as a whole in 1939, there were 5,933 original admissions representing diseases acquired in the naval service, 70 admissions for cases in which the disease or condition was a complication or sequela of some other condition, 103 for disability reported as existing prior to enlistment, 282 readmissions, and 313 remaining from the previous year. There were 135,481 sick days recorded for this class, or a daily noneffective ratio of 2.48 per 1,000.

Individual diseases for which 10 or more admissions were recorded in 1939, and a total for those diseases in the class causing less than 10 admissions are listed in the following table:

Diseases of Class III, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Appendicitis, acute | 1,642 | 1,351 | 22.3 |
| Gastroenteritis, acute | 1,371 | 816 | 4.6 |
| Hemorrhoids | 540 | 365 | 18.1 |
| Appendicitis, chronic | 472 | 315 | 25.3 |
| Gastritis, acute | 343 | 270 | 8.0 |
| Cholangitis, acute | 328 | 219 | 22.1 |
| Enteritis, acute | 186 | 122 | 6.3 |
| Gastritis, chronic | 160 | 118 | 20.6 |
| Constipation | 152 | 102 | 9.1 |
| Ulcer, duodenum | 136 | 92 | 16.1 |
| Abscess, periproctic | 91 | 67 | 17.4 |
| Fistula in ano | 66 | 48 | 32.6 |
| Enterocolitis, acute | 63 | 47 | 8.2 |
| Cholecystitis, chronic | 58 | 38 | 40.6 |
| Colitis, chronic | 35* | 17 | 44.11 |
| Colitis, acute | 29 | 11 | 9.2 |
| Ulcer, stomach | 25 | 11 | 61.5 |
| Cholecystitis, acute | 25 | 18 | 60.2 |
| Fissure, anal | 24 | 16 | 21.2 |
| Cholelithiasis | 21 | 14 | 42.4 |
| Ulcer, stomach, perforated | 18 | 12 | 41.1 |
| Stomatitis, unclassified | 17 | 11 | 18.8 |
| Ulcer, duodenum, perforated | 14 | 9 | 67.4 |
| Gastroduodenitis | 13 | 9 | 25.2 |
| Neurosis, intestinal | 13 | 9 | 30.0 |
| Duodenitis | 11 | 8 | 25.7 |
| Pylorospasm | 11 | 7 | 18.6 |
| Gastroenteritis, chronic | 10 | 7 | 16.3 |
| Total for diseases in the class causing less than 10 admissions | 149 | 100 | 31.4 |
| Total for entire class | 5,933 | 3,924 | 20.2 |

Diseases of Class III, with complications, 1939

| Primary disease | Number cases treated | Complication (immediate cause of death) | Deaths | Percent |
|---|---|---|---|---|
| Appendicitis, acute | 1,629 | Peritonitis, general, acute | 3 | 0.18 |
| | | Embolism, pulmonary artery | 1 | 0.06 |
| | | Obstruction, intestinal, from spastic or paralytic causes | 1 | 0.06 |
| | | Poisoning, anesthesia, ether (inhaled) | 1 | 0.06 |
| | | Thrombosis, coronary artery | 1 | 0.06 |
| Gastroenteritis, acute | 1,398 | Dilatation, cardiac, acute | 1 | 0.07 |
| Appendicitis, chronic | 561 | Peritonitis, general, acute | 1 | 0.18 |
| Ulcer, stomach, perforated | 21 | Peritonitis, general, acute | 2 | 9.52 |
| | | None | 1 | 4.76 |
| | | Hemorrhage, stomach | 1 | 4.76 |
| | | Pneumonia, broncho | 1 | 4.76 |
| | | Raynaud's disease | 1 | 4.76 |
| Obstruction, intestinal from external causes | 13 | Gangrene, ileum | 1 | 7.69 |
| Abscess, liver | 2 | Peritonitis, general, acute | 1 | 50.00 |



Diseases of Class III, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | Officers, Navy and Marine: New admissions | Officers, Navy and Marine: Rate per 1,000 | Enlisted men, Navy: Number in group | Enlisted men, Navy: New admissions | Enlisted men, Navy: Rate per 1,000 | Enlisted men, Marine: Number in group | Enlisted men, Marine: New admissions | Enlisted men, Marine: Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 16 to 19 | 0 | 0 | 0 | 11,810 | 593 | 50.21 | [illegible] | 143 | 37.41 |
| 20 to 24 | 1,130 | 40 | 53.10 | 50,180 | 1,993 | 39.71 | [illegible] | 532 | 93.92 |
| 25 to 29 | 2,400 | 119 | 49.58 | 22,500 | 763 | 33.73 | 2,813 | 148 | 52.61 |
| 30 to 34 | 2,2[illegible]6 | 75 | [illegible] | 14,600 | 410 | 27.95 | 1,809 | 61 | 32.00 |
| 35 to 39 | 2,308 | 64 | 27.03 | 11,375 | 347 | 30.51 | 1,200 | 55 | 45.01 |
| 40 to 44 | 1,981 | 48 | 24.40 | 2,023 | 109 | 30.56 | 528 | 18 | 34.09 |
| 45 to 49 | 1,494 | 64 | 42.84 | 630 | 26 | 41.27 | 261 | 12 | 45.98 |
| 50 to 54 | 1,057 | 37 | 35.00 | 102 | 9 | 55.50 | 93 | 8 | 86.02 |
| 55 to 59 | 540 | 17 | 31.48 | 32 | 1 | 45.45 | 23 | 0 | 0 |
| 60 to 64 | 163 | 7 | 38.25 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 469 | 36.82 | 114,527 | 4,256 | 37.15 | 16,061 | 977 | 51.55 |

ACUTE APPENDICITIS

There were 1,542 new admissions for acute appendicitis during 1939, making the admission rate 10.31 per 1,000 as compared with 9.4 per 1,000 in 1938, and 9.4 per 1,000, the median rate for the preceding 9 years.

There were 36,136 sick days charged to this disease, or a noneffective ratio of 66.0 per 100,000, as compared with 72.0, the median noneffective ratio for the preceding 9 years.

Appendectomy was performed without drainage in 1,421 cases and with drainage in 14 cases with no deaths.

Appendicitis acute, with complications, 1939

| Complication or contributory cause of disability | Cases | Complication or contributory cause of disability | Cases |
|---|---|---|---|
| Appendicitis, chronic | 4 | Hernia, umbilical | 1 |
| Peritonitis, general, acute | 4 | Infarction, pulmonary | 1 |
| Hernia, ventral | 3 | Obstruction, intestinal, from external causes | 1 |
| Abscess, abdomen | 2 | Obstruction, intestinal, from internal causes | 1 |
| Abscess, pelvic | 2 | Obstruction, intestinal, from spastic or paralytic causes | 1 |
| Adhesions, abdominal | 2 | Poisoning, anesthesia, ether | 1 |
| Embolism, pulmonary artery | 2 | Thrombosis, coronary artery | 1 |
| Fistula, fecal | 2 | Ulcer, skin, abdominal region | 1 |
| Peritonitis, local, acute | 2 | | |
| Abscess, abdominal muscle | 1 | | |
| Adhesions, cecum | 1 | | |
| Adhesions, intestinal | 1 | | |
| Headache | 1 | | |
| Hematoma, nontraumatic, abdomen | 1 | Total | 36 |

Appendicitis among midshipmen.--There were 19 cases of acute and 2 cases of chronic appendicitis reported in 1939. The specific admission rates per 100,000 were 860.5 and 90.6 respectively.

There were no deaths and no midshipmen were dropped from the rolls of the Naval Academy on account of this disease. There were 6 cases of acute and chronic appendicitis occurring between the ages of 16 and 19 years, and 15 between 20 and 24 years. Appendectomy was performed in 19 cases of acute appendicitis and in 2 cases of chronic appendicitis for midshipmen during the year.

CHRONIC APPENDICITIS

In 1939 there were 472 new admissions for chronic appendicitis, 32 cases remaining from the previous year, 34 cases which existed prior to enlistment, 4 cases which complicated acute appendicitis, and 19 readmissions, or a total of 561 cases treated during the year. For all cases treated, a total of 14,207 sick days was recorded making the noneffective ratio 26.0 per 100,000.

Appendectomy was performed in 488 cases.

EAR, NOSE, AND THROAT

The titles in this class, covering diseases of the ear, nose, and throat, accounted for 4.7 percent of total admissions and 6.3 percent of total sick days. In addition to 2,840 original admissions there were 167 cases remaining from the previous year, 179 readmissions, 547 in which the disease or condition was a complication or sequela of some other condition, and 1,414 cases in which the disability was reported as existing prior to enlistment.

A total of 76,233 sick days was charged to diseases in this class, the daily average number of men constantly on the sick list per 1,000 of personnel being 1.4.

Of the 82 officers and men invalided from the service on account of diseases and conditions of the ear, nose and throat, the disability was incurred prior to enlistment in 55 instances, as follows: Otitis media, chronic, 21; deafness, unilateral, 11; deafness, bilateral, 9; deviation, nasal septum, 4; absence, congenital, nasal septum, 3; and sinusitis, maxillary; sinusitis, ethmoidal; adhesions, turbinate; deformity, congenital, ala nasi; perforated nasal septum; rhinitis, atrophic; and spur, nasal septum, 1 each.

Diseases in the class causing more than 10 admissions and a total for those diseases in the class causing less than 10 admissions are listed in the following table:

Diseases of Class V, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Tonsillitis, chronic | 1,[illegible] | [illegible] | [illegible] |
| Otitis, externa | [illegible] | [illegible] | [illegible] |
| Deviation, nasal septum | [illegible] | [illegible] | [illegible] |
| Otitis media, acute | [illegible] | [illegible] | [illegible] |
| Sinusitis, maxillary | [illegible] | [illegible] | [illegible] |
| Sinusitis, frontal | [illegible] | [illegible] | [illegible] |
| Abscess, peritonsillar | [illegible] | [illegible] | [illegible] |
| Sinusitis, ethmoidal | [illegible] | [illegible] | [illegible] |
| Otitis media, chronic | [illegible] | [illegible] | [illegible] |
| Deafness, bilateral | [illegible] | [illegible] | [illegible] |
| Polyps, nasal | [illegible] | [illegible] | [illegible] |
| Deafness, unilateral | [illegible] | [illegible] | [illegible] |
| Deformity, acquired, nose | [illegible] | [illegible] | [illegible] |
| Rhinitis, hypertrophic | 10 | [illegible] | [illegible] |
| Total for diseases in the class causing less than 10 admissions | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |

Deaths.--There were 4 deaths from diseases in Class V during the year 1939: Otitis media, acute, 3; complicated by abscess, brain, encephalitis, acute, and meningitis, cerebrospinal, acute; and mastoiditis, acute, without complications.

Diseases of Class V, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 16 to 19 | 0 | 0 | 0 | 11,810 | 239 | 20.24 | 3,802 | 33 | 8.68 |
| 20 to 24 | 1,130 | 14 | 12.39 | 50,129 | 1,079 | 21.52 | 6,362 | 202 | 31.33 |
| 25 to 29 | 2,400 | 52 | 21.67 | 22,590 | 411 | 18.19 | 2,813 | 92 | 32.71 |
| 30 to 34 | 2,226 | 32 | 14.38 | 14,880 | 195 | 13.10 | 1,800 | 31 | 10.07 |
| 35 to 39 | 2,368 | 28 | 11.82 | 11,375 | 144 | 13.66 | 1,206 | 18 | 14.93 |
| 40 to 44 | 1,881 | 32 | 17.01 | 2,923 | 32 | 10.95 | 528 | 5 | 9.47 |
| 45 to 49 | 1,494 | 16 | 10.71 | 630 | 0 | 9.52 | 261 | 3 | 11.49 |
| 50 to 54 | 1,057 | 6 | 5.68 | 102 | 3 | 18.52 | 93 | 1 | 10.75 |
| 55 to 59 | 540 | 9 | 10.07 | 22 | 2 | 90.91 | 23 | 0 | 0 |
| 60 to 64 | 183 | 2 | 10.93 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 191 | 14.38 | 118,527 | 2,111 | 18.43 | 18,951 | 445 | 23.48 |

## EYE AND ADNEXA

Diseases of the eye and adnexa during the year 1939 caused 1.4 percent of all admissions and 1.8 percent of total sick days. In addition to the 878 original admissions shown in the table below, there were 33 admissions for disease in which the disease or condition was a complication or sequela of some other condition, 90 admissions reported as existing prior to enlistment, 195 readmissions, and 39 cases remaining from the previous year.

There were 21,437 sick days for the class, or a noneffective ratio of 0.39 per 1,000.

In 60 of the 190 instances where officers and men were invalided from the service on account of diseases and conditions in this class, the disability was recorded as having existed prior to entering the service as follows: Myopia, 20; color blindness, 13; astigmatism, simple hyperopic, 5; strabismus, 3; astigmatism, compound, myopic; astigmatism, simple myopic; chorioretinitis; choroiditis; nystagmus, 2 each; and pterygium; hyperopia; amblyopia; keratitis; neuritis, optic; blepharitis; cataract; paralysis, muscle, ocular; and trachoma, 1 each.

The following table represents the data for Class VI that may be of interest to the ophthalmologist.

Diseases of Class VI, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Conjunctivitis, catarrhal | 140 | 94 | 8.4 |
| Astigmatism, compound myopic | 124 | 83 | 9.0 |
| Pterygium | 90 | 60 | 17.0 |
| Myopia | 65 | 43 | 11.3 |
| Iritis | 54 | 36 | 26.2 |
| Conjunctivitis, purulent | 40 | 27 | 6.7 |
| Ulcer, cornea | 40 | 27 | 22.1 |
| Astigmatism, simple hyperopic | 37 | 25 | 11.5 |
| Astigmatism, compound hyperopic | 35 | 23 | 13.8 |
| Hyperopia | 29 | 19 | 6.9 |
| Hordeolum | 25 | 17 | 6.0 |
| Astigmatism, simple myopic | 21 | 14 | 11.1 |
| Chalazion | 21 | 14 | 7.7 |
| Astigmatism, mixed | 17 | 11 | 13.6 |
| Chorioretinitis | 12 | 8 | 65.4 |
| Conjunctivitis, follicular | 11 | 7 | 17.7 |
| Retinitis | 11 | 7 | 30.0 |
| Iridocyclitis | 10 | 7 | 37.1 |
| Total for diseases in the class causing less than 10 admissions | 96 | 64 | 38.2 |
| Total for entire class | 878 | 587 | 19.3 |

Diseases of the eye were reported as contributory causes of disability and sequelae of eye diseases and injuries as follows:

Diseases of Class VI, with complications, 1939

| Diseases | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Iritis | 58 | Retinitis | 1 | 1.72 |
| Ulcer, cornea | 44 | Opacity, cornea | 1 | 2.27 |
| | | Panophthalmitis | 1 | 2.27 |
| Conjunctivitis, purulent | 40 | Iritis | 1 | 2.50 |
| Retinitis | 15 | Chorioretinitis | 1 | 6.33 |
| Iridocyclitis | 10 | Cataract | 1 | 10.00 |
| Neuritis, optic | 7 | Atrophy, optic nerve | 1 | 14.29 |
| Trachoma | 3 | Opacity, cornea | 1 | 33.33 |

Case 4:07-cv-02824-SBA Document 36-48 Filed 09/22/2007 Page 15 of 46

Injuries, eye, with complications, 1939

| Diseases | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Foreign body, traumatic, eye | 68 | Ulcer, cornea | 3 | 4.41 |
| | | Aphakia | 1 | 1.47 |
| | | Cataract, traumatic, eye | 1 | 1.47 |
| Contusion, eye | 54 | Chorioretinitis | 1 | 1.85 |
| | | Detachment, retina | 1 | 1.85 |
| | | Dislocation, lens | 1 | 1.85 |
| | | Hemorrhage, traumatic, retina | 1 | 1.85 |
| | | Iritis | 1 | 1.85 |
| Hemorrhage, traumatic, into eyeball | 13 | Cataract, traumatic | 1 | 7.69 |
| | | Chorioretinitis | 1 | 7.69 |
| Burn, eye | 11 | Symblepharon | 1 | 9.09 |
| Wound, lacerated, eye | 11 | Absence, acquired, eye | 3 | 27.27 |
| | | Cataract, traumatic | 2 | 18.18 |
| | | Foreign body, traumatic, eye | 1 | 9.09 |
| | | Opacity, cornea | 1 | 9.09 |
| | | Synechia | 1 | 9.09 |
| Abrasion, eye | 9 | Ulcer, cornea | 1 | 11.11 |
| Wound, punctured eye | 4 | Aphakia | 1 | 25.00 |
| | | Cataract, traumatic | 1 | 25.00 |

Diseases of Class VI, classified personnel, admissions, by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 15 to 19 | 0 | 0 | 0 | 11,810 | 37 | 3.13 | 3,602 | 8 | 2.22 |
| 20 to 24 | 1,130 | 6 | 5.31 | 50,122 | 180 | 3.59 | 8,362 | 54 | 6.46 |
| 25 to 29 | 2,400 | 16 | 6.67 | 22,600 | 85 | 3.76 | 2,613 | 25 | 9.59 |
| 30 to 34 | 2,225 | 15 | 6.74 | 14,850 | 71 | 4.77 | 1,930 | 5 | 2.59 |
| 35 to 39 | 2,368 | 13 | 5.49 | 11,375 | 53 | 4.66 | 1,206 | 4 | 3.32 |
| 40 to 44 | 1,881 | 7 | 3.72 | 2,923 | 14 | 4.79 | 528 | 2 | 3.79 |
| 45 to 49 | 1,494 | 8 | 5.35 | 630 | 5 | 7.94 | 261 | 1 | 3.83 |
| 50 to 54 | 1,057 | 10 | 9.46 | 162 | 1 | 6.17 | 93 | 0 | 0 |
| 55 to 59 | 540 | 6 | 11.11 | 22 | 0 | 0 | 23 | 1 | 43.48 |
| 60 to 64 | 183 | 1 | 5.46 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,287 | 82 | 6.17 | 114,527 | 446 | 3.89 | 15,951 | 101 | 6.33 |

## GENITO-URINARY SYSTEM (NONVENEREAL)

Diseases of this class include all acute and chronic diseases of the kidney as well as nonvenereal affections of the bladder and genital organs and were responsible for 2.1 percent of all admissions and 4.6 percent of total sick days. In addition to 1,310 original admissions, there were 109 cases remaining from the previous year, 176 readmissions, 66 admissions reported as complications or sequelae of other diseases and conditions, and 1,370 admissions for disease existing prior to enlistment.

Of the 1,370 admissions existing prior to enlistment, 1,081 were reported for redundant prepuce.

Individual diseases for which 10 or more admissions were recorded in 1939 and a total for those diseases in the class causing less

Diseases of Class VII, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Urethritis, acute, nonvenereal | 167 | 112 | 9.7 |
| Prostatitis, chronic, nonvenereal | 163 | 109 | 27.3 |
| Epididymitis, acute, nonvenereal | 161 | 108 | 19.1 |
| Calculus, kidney | 83 | 55 | 30.3 |
| Calculus, ureter | 81 | 54 | 28.8 |
| Pyelitis, acute | 73 | 49 | 13.2 |
| Prostatitis, acute, nonvenereal | 69 | 46 | 20.3 |
| Cystitis, acute, nonvenereal | 54 | 36 | 15.9 |
| Pyelitis, chronic | 39 | 26 | 44.4 |
| Hydrocele, tunica vaginalis | 36 | 24 | 24.0 |
| Varicocele | 34 | 23 | 21.9 |
| Orchitis, acute, nonvenereal | 32 | 21 | 11.2 |
| Albuminuria | 31 | 21 | 11.1 |
| Nephritis, chronic | 29 | 19 | 45.7 |
| Balanoposthitis | 25 | 17 | 11.3 |
| Ureteritis, chronic, nonvenereal | 25 | 17 | 22.0 |
| Nephritis, acute | 19 | 13 | 27.3 |
| Ulcer, penis | 18 | 12 | 17.4 |
| Ureteral colic | 17 | 11 | 11.5 |
| Pyelonephritis | 16 | 11 | 32.9 |
| Stricture, urethra | 16 | 11 | 29.6 |
| Hematuria | 15 | 10 | 13.9 |
| Phimosis | 12 | 8 | 12.0 |
| Total for diseases in the class causing less than 10 admissions | 95 | 64 | 13.2 |
| Total for entire class | 1,310 | 876 | 18.0 |

Diseases of Class VII, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Calculus, unclassified | 170 | Pyonephrosis | 2 | 1.18 |
| | | Hydronephrosis | 1 | 0.59 |
| | | Nephroptosis | 1 | 0.59 |
| | | Pyelitis, chronic | 1 | 0.59 |
| Urethritis, acute, nonvenereal | 168 | Poisoning, therapeutic, acute, sulfanilamide | 3 | 1.78 |
| | | Prostatitis, acute, nonvenereal | 1 | 0.59 |
| Prostatitis, chronic, nonvenereal | 167 | Epididymitis, acute, nonvenereal | 1 | 0.60 |
| Varicocele | 88 | Adhesions, inguinal region | 1 | 1.14 |
| | | Hydrocele, tunica vaginalis | 1 | 1.14 |
| Pyelitis, acute | 73 | Pyelitis, chronic | 2 | 2.74 |
| | | Epididymitis, acute, nonvenereal | 1 | 1.37 |
| | | Pyelonephritis | 1 | 1.37 |
| Nephritis, chronic | 72 | Hemorrhage, subarachnoid | 1 | 1.39 |
| | | Thrombosis, coronary artery | 1 | 1.39 |
| Prostatitis, acute, nonvenereal | 70 | Epididymitis, acute, nonvenereal | 1 | 1.43 |
| | | Epididymitis, chronic, nonvenereal | 1 | 1.43 |
| | | Prostatitis, chronic, nonvenereal | 1 | 1.43 |
| Urethritis, chronic, nonvenereal | 35 | Epididymitis, acute, nonvenereal | 1 | 2.86 |
| Stricture, urethra | 23 | Extravasation, urine | 1 | 4.35 |
| Nephritis, acute | 22 | Nephritis, chronic | 5 | 22.73 |
| Abscess, unclassified | 14 | Sinus, scrotum | 1 | 7.14 |
| Enlargement, prostate | 7 | Contracture, bladder neck | 4 | 57.14 |



Diseases of Class VII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| All ages | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

MOTOR SYSTEM

This class includes diagnostic titles for diseases of the bones, joints, and muscles. Diseases of the motor system accounted for 1.4 percent of total admissions and 3.8 percent of total sick days. There were, in addition to the 840 original admissions shown in the table below, 107 admissions for conditions reported as complications or sequelae of other diseases and conditions, 127 readmissions, 121 cases remaining from the previous year, and 199 admissions for diseases existing prior to enlistment.

Diseases in the class causing 10 or more admissions are listed in the following table together with a total for those diseases in the class causing less than 10 admissions:

Diseases of Class XVI, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] |
| Total for whole class | [illegible] | [illegible] | [illegible] |

Diseases of Class XVI, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Data for all forms of arthritis, including rheumatic fever (Class XIII), myositis, acute, and muscular rheumatism, were as follows:

Rheumatic diseases, 1939

| Disease | New admissions | Rate per 100,000 | Sick days | [illegible] | Deaths | Invalided from the service | [illegible] |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Diseases of Class XVI, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| All ages | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

SKIN, HAIR, AND NAILS

Four of the diagnoses in this class accounted for 54 percent of class admissions and 29 percent of class sick days. There were, in addition to the 963 original admissions shown in the table below, 43 admissions for conditions reported as complications or sequelae of other diseases and conditions, 108 readmissions, 61 cases remaining from the previous year, and 60 admissions for disease existing prior to enlistment.

Of the 27 persons invalided from the service on account of diseases in this class, the disability was incurred prior to enlistment in 10 instances.

This class does not include diseases caused by fungi and animal parasites (Class XXII) or neoplasms (Class XXIII).

Diseases for which 10 or more admissions were recorded in 1939 and a total for those diseases in Class XIX causing less than 10 admissions are listed in the following table:

Diseases of Class XIX, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] |



Diseases of Class XIX, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 16 to 19 | 0 | 0 | 0 | 11,610 | 121 | 10.35 | 3,802 | 29 | 7.63 |
| 20 to 24 | 1,130 | 4 | 3.54 | 50,130 | 350 | 6.98 | 8,302 | 121 | 14.47 |
| 25 to 29 | 2,400 | 5 | 2.08 | 22,500 | 112 | 4.98 | 2,813 | 24 | 8.53 |
| 30 to 34 | 2,2[illegible] | 10 | 4.40 | 14,850 | 69 | 4.64 | 1,060 | 9 | 4.84 |
| 35 to 39 | 2,3[illegible] | [illegible] | 3.30 | 11,375 | 49 | 4.31 | 1,200 | 3 | 2.49 |
| 40 to 44 | 1,8[illegible]1 | 4 | 2.13 | 3,903 | 15 | 5.13 | 528 | 2 | 3.79 |
| 45 to 49 | 1,494 | 5 | 3.35 | [illegible] | 8 | 12.70 | 201 | 2 | 7.06 |
| 50 to 54 | 1,067 | 2 | 1.89 | 162 | 2 | 12.35 | 93 | 0 | 0 |
| 55 to 59 | 540 | 0 | 0 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 193 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,292 | 39 | 2.94 | 114,587 | 726 | 6.34 | 18,961 | 190 | 10.03 |

## LYMPHATIC SYSTEM

Three of the eight diseases in the class accounted for 96.7 percent of class admissions and 90.3 percent of class sick days. In addition to 423 original admissions, there were 18 admissions reported as complicating other diseases or conditions, 11 readmissions, 16 cases remaining from the previous year, and 1 admission for disease existing prior to enlistment. There were 6,931 sick days recorded for this class.

The following table contains data for diseases in Class XIV causing 10 or more admissions and a total for diseases in the class causing less than 10 admissions:

Diseases of Class XIV, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Lymphadenitis | 164 | 110 | 11.7 |
| Bubo, inguinal, nonvenereal | 133 | 89 | 22.8 |
| Lymphangitis | 112 | 75 | 5.9 |
| Abscess, lymph gland | 12 | 8 | 24.2 |
| Total for diseases in the class causing less than 10 admissions | 2 | 1 | 67.2 |
| Total for entire class | 423 | 283 | 14.8 |

Complications.--Of the 173 cases of lymphadenitis admitted during the year, 1 case was complicated by sinus, thigh. Bubo, inguinal, nonvenereal, with 135 cases, was complicated in 1 instance by cicatrix, skin, inguinal.

Diseases of Class XIV, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

## NERVOUS SYSTEM

Admissions were recorded for 36 of the 66 diagnoses in this class which includes hemorrhage and other lesions of the brain not traumatic in origin, affections of the peripheral nerves, certain habit conditions, and epilepsy when not associated with a psychosis.

In addition to 250 original admissions, there were 44 readmissions, 54 cases remaining from the previous year, 85 admissions reported as complicating other diseases and conditions, and 53 admissions for disease existing prior to enlistment.

Of the 74 persons invalided from the service on account of diseases in this class, the disability was incurred prior to entering the service in 38 instances.

Data for Class XVII are included in the following table for diseases in the class for which 10 or more admissions were recorded and a total for diseases causing less than 10 admissions:

Diseases of Class XVII, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] |
| Total for entire class | [illegible] | [illegible] | [illegible] |

Diseases of Class XVII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

## THE MIND

Diseases in Class XV were responsible for 0.69 percent of all admissions and 5.40 percent of total sick days. The admission rate was 283 per 100,000 as compared with 208, the admission rate for 1938, and 224, the median rate for the preceding 9 years. Admissions and sick days under titles included in this class are not necessarily a good index to the status of mental hygiene in the Navy. The titles are planned to cover all forms of mental diseases and disorders, including emotional disorders and defects of intellect. In addition to 423 original admissions there were 17 admissions reported as complicating other diseases and conditions, 64 readmissions, 104 cases remaining from the previous year, and 117 admissions for diseases existing prior to enlistment. Of the 330 persons invalided from the service on account of disease in this class, the disability was incurred prior to enlistment in 94 instances.

Titles for which admissions or sick days were recorded in 1939 are shown, in the order of frequency, in the following table:

Diseases of Class XV, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case | Admissions, diseases existing prior to entering service |
|---|---|---|---|---|
| Dementia praecox | 94 | 63 | 125.2 | 22 |
| Psychoneurosis, hysteria | 53 | 35 | 72.1 | 14 |
| Psychoneurosis, situational | 50 | 33 | 47.7 | 2 |
| Psychoneurosis, neurasthenia | 40 | 27 | 76.9 | 4 |
| Psychoneurosis, unclassified | 34 | 23 | 90.7 | 3 |
| Psychosis, unclassified | 24 | 16 | 82.9 | 1 |
| Constitutional psychopathic state, inadequate personality | 23 | 15 | 94.2 | 18 |
| Constitutional psychopathic state, emotional instability | 17 | 11 | 46.8 | 10 |
| Nostalgia | 17 | 11 | 35.0 | 5 |
| Psychoneurosis, anxiety neurosis | 15 | 10 | 72.9 | 2 |
| Constitutional psychopathic, inferiority, without psychosis | 11 | 7 | 41.2 | 13 |
| Psychoneurosis, psychasthenia | 10 | 7 | 57.7 | 5 |
| Psychosis, intoxication, alcoholic | 6 | 4 | 24.9 | 0 |
| Psychosis, manic depressive | 6 | 4 | 110.2 | 2 |
| Somnambulism | 5 | 3 | 53.0 | 7 |
| Constitutional psychopathic state, paranoid personality | 3 | 2 | 60.2 | 1 |
| Psychoneurosis, compulsion neurosis | 3 | 2 | 67.0 | 1 |
| Hypochondriasis | 2 | 1 | 116.3 | 1 |
| Paranoid state | 2 | 1 | 182.4 | 0 |
| Psychoneurosis, occupational | 2 | 1 | 31.5 | 0 |
| Amnesia | 1 | 0.67 | 30.0 | 1 |
| Constitutional psychopathic state, sexual psychopathy | 1 | 0.67 | 46.0 | 3 |
| Dementia pugilistica | 1 | 0.67 | 0 | 0 |
| Melancholia, involutional | 1 | 0.67 | 5.0 | 0 |
| Psychosis, intoxication, unspecified | 1 | 0.67 | 26.0 | 0 |
| Psychosis, with organic brain disease | 1 | 0.67 | 208.7 | 0 |
| Dementia paralytica | 0 | 0 | 121.8 | 0 |
| Mental deficiency, moron | 0 | 0 | 88.0 | 1 |
| Psychosis, intoxication, drug, sulfanilamide | 0 | 0 | 4.0 | 0 |
| Psychoneurosis, traumatic | 0 | 0 | 64.9 | 1 |
| Psychoneurosis, war neurosis | 0 | 0 | 13.0 | 0 |
| Total for entire class | 423 | 283 | 84.1 | 117 |

Diseases of Class XV, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Dementia praecox | 116 | Wound, incised, scrotum | 1 | 0.86 |
| Psychoneurosis, hysteria | 67 | Injuries, multiple, extreme | 1 | 1.49** |
| Constitutional psychopathic state, inadequate personality | 41 | Poisoning, acute, bichloride of mercury | 1 | 2.44* |
| | | Psychosis, intoxication, alcoholic | 1 | 2.44 |
| | | Wound, incised, wrist | 1 | 2.44* |
| | | Wound, lacerated, wrist | 1 | 2.44* |
| Psychoneurosis, unclassified | 37 | Psychosis, intoxication, alcoholic | 2 | 5.41 |
| | | Malaria, quartan, induced | 1 | 2.70 |
| | | Wound, incised, forearm | 1 | 2.70* |
| | | Wound, incised, wrists | 1 | 2.70* |
| Constitutional psychopathic state, emotional instability | 27 | Poisoning, acute, phenol | 1 | 3.70* |
| Psychosis, unclassified | 25 | Wound, gunshot, head | 5 | 20.00** |
| | | Wound, gunshot, chest | 3 | 12.00** |
| | | Drowning | 2 | 8.00** |
| | | Malaria, quartan, induced | 1 | 4.00 |
| | | Poisoning, acute, carbon monoxide | 1 | 4.00** |
| | | Poisoning, acute, iodine | 1 | 4.00* |
| | | Strangulation, respiratory | 1 | 4.00** |
| | | Wound, gunshot, abdomen and chest | 1 | 4.00** |
| | | Wound, incised, neck | 1 | 4.00** |
| Psychoneurosis, psychasthenia | 15 | Strangulation, respiratory | 1 | 6.67** |
| Dementia, paralytica | 6 | Malaria, benign tertian, induced | 3 | 50.00 |
| | | Malaria, quartan, induced | 1 | 16.67 |
| Dementia, pugilistica | 1 | Drowning | 1 | 100.00** |

*Attempted suicide.
** Suicide.

Diseases of Class XV, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 16 to 19 | 0 | 0 | 0 | 11,810 | 35 | 2.96 | 3,802 | 11 | 2.89 |
| 20 to 24 | 1,130 | 1 | 0.88 | 50,129 | 133 | 2.65 | 8,362 | 42 | 5.02 |
| 25 to 29 | 2,400 | 5 | 2.08 | 22,590 | 60 | 2.66 | 2,813 | 15 | 5.33 |
| 30 to 34 | 2,224 | 7 | 3.14 | 14,880 | 33 | 2.22 | 1,860 | 5 | 2.69 |
| 35 to 39 | 2,368 | 8 | 3.38 | 11,376 | 32 | 2.81 | 1,206 | 3 | 2.49 |
| 40 to 44 | 1,881 | 2 | 1.06 | 2,923 | 15 | 5.13 | 528 | 3 | 5.68 |
| 45 to 49 | 1,494 | 1 | 0.67 | 630 | 5 | 7.94 | 301 | 0 | 0 |
| 50 to 54 | 1,057 | 1 | 0.95 | 182 | 0 | 0 | 93 | 0 | 0 |
| 55 to 59 | 540 | 1 | 1.85 | 22 | 0 | 0 | 23 | 1 | 43.48 |
| 60 to 64 | 183 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,263 | 26 | 1.96 | 114,627 | 313 | 2.73 | 18,951 | 80 | 4.22 |

In the following table admission rates are shown by occupational groups for mental diseases and disorders, divided into certain subclasses, as indicated by the headings:

Case 4:07-cv-02824-SBA Document 36-48 Filed 09/22/2007 Page 18 of 46

Diseases of Class XV, by occupational groups, new admissions, 1939

| Occupational group | Psychoneuroses (all): Order of frequency | Psychoneuroses (all): Rate per 100,000 | Constitutional psychopathic inferiority, without psychosis: Order of frequency | Constitutional psychopathic inferiority, without psychosis: Rate per 100,000 | Constitutional psychopathic state, etc. (all)*: Order of frequency | Constitutional psychopathic state, etc. (all)*: Rate per 100,000 | Dementia praecox: Order of frequency | Dementia praecox: Rate per 100,000 | Psychosis, [illegible], alcoholic: Order of frequency | Psychosis, [illegible], alcoholic: Rate per 100,000 | Psychosis, [illegible]: Order of frequency | Psychosis, [illegible]: Rate per 100,000 | Psychosis, manic-depressive**: Order of frequency | Psychosis, manic-depressive**: Rate per 100,000 | Miscellaneous: Order of frequency | Miscellaneous: Rate per 100,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officers of the Navy and Marine Corps | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Midshipmen | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Electricians | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Engine-room force | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Fireroom force | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Miscellaneous artificers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Clerical force | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Culinary force | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Hospital Corps | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Marines | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Musicians | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Prisoners | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Nurses (female) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Aviation artificers | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Apprentice seamen | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Ordnance ratings | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Seamen, other than apprentice seamen | [illegible] | 112.78 | [illegible] | 7.20 | [illegible] | 26.40 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 7.20 | [illegible] | [illegible] | [illegible] | 18.23 |

*Includes "Emotional instability".
**Includes "Hypochondriasis".

## RESPIRATORY SYSTEM

There were 318 original admissions and 20,719 sick days for diseases in this class during the year 1939, accounting for 0.52 percent of all admissions and 1.72 percent of total sick days.

In addition, there were 54 admissions for complications of other diseases or conditions, 21 admissions reported as existing prior to enlistment, 74 readmissions, and 47 cases remaining from the previous year.

Four of the diagnoses in Class XVIII (chronic bronchitis, asthma, acute fibrinous pleurisy, and sero-fibrinous pleurisy) caused 75 percent of class admissions and 68 percent of class sick days.

The common acute infectious diseases of the respiratory tract, colds, acute bronchitis, etc., as well as pneumonia, are classified as "Communicable diseases transmissible by oral and nasal discharges," and certain other diseases that might be thought of as diseases of the respiratory system, are accounted for in Class V, "Diseases of ear, nose, and throat." Class XVIII, therefore, does not account for a great number of admissions to the sick list.

Diseases in this class causing more than 10 admissions, together with a total for those diseases in the class causing less than 10 admissions, are listed in the following table:

Diseases of Class XVIII, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Bronchitis, chronic | [illegible] | [illegible] | [illegible] |
| Asthma | [illegible] | [illegible] | [illegible] |
| Pleurisy, fibrinous, acute | [illegible] | [illegible] | [illegible] |
| Pleurisy, serofibrinous | [illegible] | [illegible] | [illegible] |
| Pneumonitis, acute | [illegible] | [illegible] | [illegible] |
| Total for diseases in the class causing less than 10 admissions | [illegible] | [illegible] | [illegible] |
| Total for entire class | 318 | 213 | 40.3 |

Diseases of Class XVIII, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Bronchitis, chronic | [illegible] | Pleurisy, serofibrinous | 1 | 1.10 |
| Asthma | [illegible] | Poisoning, therapeutic, acute, bichloride of mercury | 1 | 1.00 |
| Pleurisy, fibrinous, acute | [illegible] | Pleurisy, fibrinous, chronic | [illegible] | [illegible] |
| | | Pneumonitis, acute | [illegible] | [illegible] |
| | | Pneumonia, lobar, Type VIII | [illegible] | [illegible] |
| | | Pyelonephritis | [illegible] | [illegible] |
| Pleurisy, serofibrinous | [illegible] | Pleurisy, suppurative | [illegible] | [illegible] |
| | | Pleurisy, fibrinous, chronic | [illegible] | [illegible] |
| Pneumonitis, acute | [illegible] | Pneumonitis, chronic, nontuberculous | [illegible] | [illegible] |
| Pleurisy, fibrinous, chronic | [illegible] | Bronchiectasis | [illegible] | [illegible] |
| Pleurisy, suppurative | [illegible] | Abscess, brain | [illegible] | [illegible] |
| | | Pleurisy, fibrinous, chronic | [illegible] | [illegible] |
| | | Sinus, thoraco-axillary | [illegible] | [illegible] |
| Pneumothorax | [illegible] | Pleurisy, fibrinous, chronic | | |
| | | Pleurisy, serofibrinous | [illegible] | [illegible] |
| Pneumonitis, chronic, nontuberculous | [illegible] | Pneumonia, chronic, interstitial | [illegible] | [illegible] |



Diseases of Class XVIII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 16 to 19 | 0 | 0 | 0 | 17,810 | 30 | 1.68 | 3,802 | 3 | 0.79 |
| 20 to 24 | 1,130 | 1 | 0.88 | 50,129 | 99 | 1.97 | 8,302 | 23 | 2.78 |
| 25 to 29 | 2,400 | 10 | 4.17 | 22,595 | 39 | 1.73 | 2,813 | 6 | 2.13 |
| 30 to 34 | 2,270 | 3 | 1.32 | 14,880 | 27 | 1.81 | 1,860 | 4 | 2.15 |
| 35 to 39 | 2,368 | 6 | 2.53 | 11,375 | 22 | 1.93 | 1,205 | 3 | 2.49 |
| 40 to 44 | 1,881 | 6 | 3.19 | 2,923 | 8 | 2.74 | 528 | 2 | 3.79 |
| 45 to 49 | 1,494 | 6 | 4.02 | 830 | 0 | 9.52 | 261 | 2 | 7.66 |
| 50 to 54 | 1,057 | 2 | 1.89 | 188 | 1 | 5.17 | 93 | 0 | 0 |
| 55 to 59 | 540 | 0 | 0 | 22 | 0 | 0 | 23 | 1 | 43.48 |
| 60 to 64 | 183 | 1 | 5.46 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| All ages | 13,288 | 35 | 2.64 | 114,527 | 232 | 2.03 | 18,901 | 44 | 2.33 |

## CIRCULATORY SYSTEM

Diseases in this class were responsible for 562 original admissions and 40,522 sick days, or 0.92 percent of all admissions and 3.37 percent of total sick days. The admission rate was 370 per 100,000, as compared with 326, the admission rate in 1938, and 356, the median for the 9 preceding years.

Five of the diagnoses in the class (arterial hypertension; varicose veins; thrombosis, coronary artery; phlebitis; and chronic myocarditis) caused 61 percent of class admissions and 63 percent of class sick days.

In addition to the 562 original admissions shown in the table below, there were 51 admissions covering cases reported as complications of other diseases and conditions, 116 readmissions, 85 for diseases reported as existing prior to enlistment, and 107 cases remaining from the previous year.

Thirty-five of the 105 persons invalided from the service on account of diseases in this class incurred the disability prior to entering the service.

Diseases for which 10 or more admissions were recorded during the year and a total for those diseases in the class causing less than 10 admissions are shown in the following table:

Diseases of Class II, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Hypertension, arterial | 162 | 106 | 41.7 |
| Varicose veins | 79 | 53 | 28.0 |
| Thrombosis, coronary artery | 38 | 25 | 18.7 |
| Phlebitis | 33 | 21 | 43.9 |
| Myocarditis, chronic | 30 | 20 | 60.4 |
| Cardiac arrhythmia, premature contractions | 23 | 15 | 40.3 |
| Syncope | 21 | 14 | 20.8 |
| Epistaxis | 17 | 11 | 8.8 |
| Arteriosclerosis, general | 16 | 11 | 45.1 |
| Tachycardia | 16 | 11 | 31.0 |
| Coronary heart disease, arteriosclerotic | 13 | 9 | 58.3 |
| Angioneurotic edema | 12 | 8 | 10.8 |
| Cardiac disorder, functional | 12 | 8 | 20.1 |
| Cardiac arrhythmia, paroxysmal tachycardia | 10 | 7 | 28.3 |
| Total for diseases in the class causing less than 10 admissions | 81 | 54 | 52.1 |
| Total for entire class | 562 | 370 | 44.0 |

Diseases of Class II, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Hypertension | 250 | Arteriosclerosis, general | 1 | 0.40 |
| | | Hemorrhage, nontraumatic, retina | 1 | 0.40 |
| | | Hypertensive heart disease | 1 | 0.40 |
| | | Myocarditis, chronic | 1 | 0.40 |
| Varicose veins | 87 | Phlebitis, leg | 1 | 1.15 |
| | | Ulcer, skin, ankle | 1 | 1.15 |
| Thrombosis | 49 | Myocarditis, chronic | 2 | 4.08 |
| | | Arteriosclerosis, general | 1 | 2.04 |
| | | Embolism, cerebral | 1 | 2.04 |
| Myocarditis, chronic | 38 | Arteriosclerosis, general | 1 | 2.63 |
| Syncope | 23 | Fracture, simple, nasal | 1 | 4.35 |
| Arteriosclerosis, general | 19 | Hypertensive heart disease | 1 | 5.26 |
| Coronary heart disease | 13 | Myocarditis, chronic | 2 | 15.38 |
| | | Thrombosis, coronary artery | 1 | 7.69 |
| Cardiac arrhythmia, paroxysmal tachycardia | 10 | Cardiac disorder, functional | 1 | 10.00 |
| Thrombo-angiitis obliterans | 4 | Abscess, acquired, leg | 1 | 25.00 |

Deaths.--There were 34 deaths recorded as primarily due to diseases of the circulatory system.

| Principal | Number of deaths | Contributory | Number of deaths |
|---|---|---|---|
| Thrombosis, coronary artery | 19 | Arteriosclerosis, general | 1 |
| | | Coronary heart disease, arteriosclerotic | 1 |
| | | None | 17 |
| Coronary heart disease, arteriosclerotic | 4 | Myocarditis, chronic | 1 |
| | | None | 3 |
| Myocarditis, chronic | 3 | Arteriosclerosis, general | 1 |
| | | None | 2 |
| Embolism, cerebral | 2 | Thrombosis, subclavian artery | 1 |
| | | None | 1 |
| Endocarditis, subacute, bacterial | 2 | None | 2 |
| Aneurysm, aorta | 1 | Arteriosclerosis, general | 1 |
| Embolism, artery, pulmonary | 1 | Bursitis, chronic, knee | 1 |
| Hypertensive heart disease | 1 | Arteriosclerosis, general | 1 |
| Pericarditis, chronic | 1 | None | 1 |

Diseases of other classes were complicated by diseases of the circulatory system in 7 instances, the contributory cause of death being as follows:

| Principal | Contributory | Number of deaths |
|---|---|---|
| Appendicitis, acute | Embolism, pulmonary | 1 |
| | Thrombosis, coronary artery | 1 |
| Gastroenteritis, acute | Dilatation, cardiac, acute | 1 |
| Nephritis, chronic | Thrombosis, coronary artery | 1 |
| Rheumatic fever | Endocarditis, acute | 1 |
| Fracture, compound, ribs | Embolism, pulmonary | 1 |
| Injuries, multiple, extreme | Embolism, multiple, lungs | 1 |

Diseases of Class II, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 16 to 19 | 0 | 0 | 0 | 11,810 | 16 | 1.35 | 3,802 | 3 | 0.79 |
| 20 to 24 | 1,130 | 3 | 2.65 | 50,120 | 68 | 1.36 | 8,302 | 22 | 2.65 |
| 25 to 29 | 2,400 | 8 | 3.33 | 22,590 | 48 | 2.12 | 2,813 | 11 | 3.91 |
| 30 to 34 | 2,276 | 8 | 3.52 | 14,880 | 49 | 3.29 | 1,860 | 4 | 2.15 |
| 35 to 39 | 2,308 | 10 | 4.33 | 11,375 | 54 | 4.75 | 1,206 | 6 | 4.98 |
| 40 to 44 | 1,881 | 26 | 13.82 | 2,923 | 34 | 11.63 | 528 | 7 | 13.26 |
| 45 to 49 | 1,494 | 35 | 23.43 | 630 | 15 | 23.81 | 261 | 4 | 15.33 |
| 50 to 54 | 1,057 | 43 | 40.68 | 162 | 7 | 43.21 | 93 | 4 | 43.01 |
| 55 to 59 | 540 | 42 | 77.78 | 22 | 2 | 90.91 | 23 | 3 | 130.43 |
| 60 to 64 | 183 | 23 | 125.68 | 4 | 0 | 0 | 3 | 1 | 333.33 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 198 | 14.91 | 114,527 | 294 | 2.57 | 18,951 | 65 | 3.43 |

## DUCTLESS GLANDS AND SPLEEN

There were 73 original admissions, 16 readmissions, 24 cases remaining from the previous year, 1 admission (Addison's disease) reported as a complication of another disease, and 6 admissions for diseases reported as existing prior to enlistment.

Of the 21 persons invalided from the service on account of diseases in this class, the disability was incurred prior to entering the service in 2 instances--simple goiter and dyspituitarism.

Admissions and rates for diseases in this class are shown in the following table:

Diseases of Class IV, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Diabetes, mellitus | 31 | 21 | 81.8 |
| Hyperthyroidism | 14 | 9 | 72.9 |
| Goiter, simple | 10 | 7 | 46.1 |
| Hypothyroidism | 9 | 6 | 73.9 |
| Goiter, exophthalmic | 3 | 2 | 60.5 |
| Goiter, adenomatous | 2 | 1 | 53.0 |
| Addison's disease | 1 | 0.67 | 95.5 |
| Dyspituitarism | 1 | 0.67 | 36.5 |
| Hyperparathyroidism | 1 | 0.67 | 179.0 |
| Thyroiditis, acute | 1 | 0.67 | 18.0 |
| Hypopituitarism | 0 | 0 | 15.0 |
| Total for entire class | 73 | 49 | 73.5 |

Diseases of Class IV, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 16 to 19 | 0 | 0 | 0 | 11,810 | 2 | 0.17 | 3,802 | 0 | 0 |
| 20 to 24 | 1,130 | 1 | 0.88 | 50,120 | 7 | 0.14 | 8,302 | 2 | 0.24 |
| 25 to 29 | 2,400 | 1 | 0.42 | 22,590 | 10 | 0.44 | 2,813 | 1 | 0.36 |
| 30 to 34 | 2,276 | 3 | 1.05 | 14,880 | 7 | 0.47 | 1,860 | 1 | 0.54 |
| 35 to 39 | 2,308 | 2 | 0.84 | 11,375 | 10 | 0.88 | 1,206 | 3 | 2.49 |
| 40 to 44 | 1,881 | 2 | 1.06 | 2,923 | 4 | 1.37 | 528 | 1 | 1.89 |
| 45 to 49 | 1,494 | 4 | 2.68 | 630 | 1 | 1.59 | 261 | 2 | 7.66 |
| 50 to 54 | 1,057 | 4 | 3.78 | 162 | 0 | 0 | 93 | 0 | 0 |
| 55 to 59 | 540 | 4 | 7.41 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 183 | 1 | 5.46 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 22 | 1.66 | 114,527 | 41 | 0.36 | 18,951 | 10 | 0.53 |

## THE BLOOD

In addition to 98 original admissions recorded for this class, there were 4 cases remaining from the previous year, 11 admissions for diseases recorded as complications of other diseases and conditions, 1 readmission, and 3 cases in which the condition was reported as having existed prior to enlistment.

Admissions, admission rates, and sick days per case for diseases in Class I are shown in the following table:

Diseases of Class I, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Mononucleosis, infectious | 65 | 43 | 35.7 |
| Anemia, secondary | 15 | 10 | 20.4 |
| Anemia, unclassified | 3 | 2 | 43.6 |
| Granulocytopenia, malignant | 3 | 2 | 41.0 |
| Leukemia, acute | 3 | 2 | 34.7 |
| Anemia, pernicious | 2 | 1 | 230.0 |
| Anemia, splenic | 2 | 1 | 220.5 |
| Leukemia, chronic | 2 | 1 | 179.5 |
| Purpura, simplex | 2 | 1 | 34.0 |
| Anemia, aplastic | 1 | 0.67 | 58.0 |
| Hemophilia | 0 | 0 | 107.0 |
| Total for entire class | 98 | 66 | 46.6 |

Deaths.--There were 3 deaths from leukemia, acute, and 1 from granulocytopenia, malignant.

Diseases of Class I, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 16 to 19 | 0 | 0 | 0 | 11,810 | 12 | 1.02 | 3,902 | 0 | 0 |
| 20 to 24 | 1,130 | 5 | 4.42 | 50,120 | 37 | 0.74 | 8,388 | 6 | 0.72 |
| 25 to 29 | 2,400 | 3 | 1.25 | 22,590 | 6 | 0.27 | 2,813 | 2 | 0.71 |
| 30 to 34 | 2,226 | 2 | 0.90 | 14,880 | 7 | 0.47 | 1,800 | 1 | 0.54 |
| 35 to 39 | 2,308 | 0 | 0 | 11,375 | 2 | 0.18 | 1,206 | 1 | 0.83 |
| 40 to 44 | 1,881 | 1 | 0.53 | 2,923 | 3 | 1.03 | 528 | 0 | 0 |
| 45 to 49 | 1,494 | 2 | 1.34 | 630 | 1 | 1.59 | 381 | 0 | 0 |
| 50 to 54 | 1,057 | 1 | 0.95 | 162 | 0 | 0 | 93 | 0 | 0 |
| 55 to 59 | 540 | 3 | 5.56 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 163 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 17 | 1.28 | 114,527 | 68 | 0.59 | 18,951 | 10 | 0.53 |

## DENTAL

In addition to 504 original admissions, there were 14 admissions for diseases recorded as complicating other diseases and conditions, 26 cases remaining from the previous year, 85 cases in which the condition was reported as having existed prior to enlistment, and 49 readmissions.

Five of the diagnoses in Class XXVII (absence, acquired, teeth; tooth, impacted; abscess, alveolar; abscess, periapical; and abscess, peridontal) caused 75 percent of class admissions and 70 percent of class sick days.

Diseases in the class causing 10 or more admissions, together with a total for those diseases causing less than 10 admissions, are listed in the following table:

Dental diseases, Class XXVII, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case | Admissions, disease existing prior to entering service |
|---|---|---|---|---|
| Absence, acquired, teeth | 197 | 132 | 26.9 | 21 |
| Tooth, impacted | 82 | 55 | 6.8 | 22 |
| Abscess, alveolar | 53 | 35 | 8.4 | 0 |
| Abscess, periapical | 48 | 32 | 11.6 | 7 |
| Abscess, peridontal | 42 | 28 | 9.4 | 1 |
| Focal infection, teeth | 34 | 23 | 37.2 | 1 |
| Gingivitis, Vincent's | 34 | 23 | 8.4 | 0 |
| Paradentosis | 28 | 19 | 32.8 | 1 |
| Caries, teeth | 21 | 14 | 22.9 | 18 |
| Total for diseases in the class causing less than 10 admissions | 25 | 17 | 6.1 | 14 |
| Total for entire class | 564 | 377 | 18.5 | 85 |

There were 42 persons invalided from the service with disease in this class and in each instance the condition existed prior to entering the naval service: Caries, teeth, 14; malocclusion, teeth, 12; absence, acquired, teeth, 8; abscess, periapical, 6; abscess, periodontal, and focal infection, teeth, 1 each.

Diseases of Class XXVII, with complications, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Absence, acquired, teeth | 231 | Cellulitis, neck | 1 | 0.43 |
| | | Sinusitis, maxillary | 1 | 0.43 |
| Tooth, impacted | 104 | Cellulitis, face | 1 | 0.96 |
| Abscess, periapical | 55 | Absence, acquired, teeth | 1 | 1.82 |
| Abscess, alveolar | 54 | Cellulitis, mouth | 1 | 1.85 |
| | | Poisoning, anesthesia, procaine | 1 | 1.85 |
| | | Sinusitis, maxillary | 1 | 1.85 |
| Abscess, peridontal | 43 | Abscess, alveolar | 1 | 2.33 |
| Caries, teeth | 39 | Absence, acquired, teeth | 1 | 2.56 |
| Focal infection, teeth | 35 | Angina pectoris | 1 | 2.86 |
| Paradentosis | 29 | Absence, acquired, teeth | 7 | 24.14 |

Diseases of Class XXVII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | New admissions | Rate per 1,000 | Enlisted men, Navy: Number in group | New admissions | Rate per 1,000 | Enlisted men, Marine: Number in group | New admissions | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 16 to 19 | 0 | 0 | 0 | 11,810 | 24 | 2.03 | 3,802 | 5 | 1.31 |
| 20 to 24 | 1,130 | 4 | 3.54 | 50,120 | 171 | 3.41 | 8,302 | 37 | 4.45 |
| 25 to 29 | 2,400 | 13 | 5.42 | 22,590 | 59 | 2.61 | 2,813 | 12 | 4.27 |
| 30 to 34 | 2,226 | 10 | 4.49 | 14,880 | 58 | 3.07 | 1,800 | 4 | 2.15 |
| 35 to 39 | 2,308 | 6 | 2.59 | 11,375 | 100 | 8.79 | 1,206 | 2 | 1.66 |
| 40 to 44 | 1,881 | 8 | 4.25 | 2,923 | 36 | 12.32 | 528 | 5 | 9.47 |
| 45 to 49 | 1,494 | 13 | 8.70 | 630 | 12 | 19.05 | 381 | 0 | 0 |
| 50 to 54 | 1,057 | 13 | 12.30 | 162 | 2 | 12.35 | 93 | 1 | 10.75 |
| 55 to 59 | 540 | 9 | 14.81 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 163 | 3 | 18.40 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 1 | 333.33 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 78 | [illegible] | 114,527 | 413 | 3.61 | 18,951 | [illegible] | 3.48 |

# OTHER DISEASES

## TUMORS

The diagnoses in Class XXIII cover benign and malignant tumors most of the admissions being recorded under such titles as cyst, retention; cyst, teratoma, inflamed; and other cystic growths. For the class as a whole, in 1939, there were 756 original admissions, 120 admissions for diseases reported as existing prior to enlistment, 97 cases remaining from the previous year, 2 admissions for diseases--recorded as complicating other diseases and conditions, and 135 re-admissions. The admission rate for original admissions was 505 per 100,000 as compared with 468 for 1938 and 441 for 1937.

Of the 9 persons invalided from the service with tumors, 3 (osteoma, femur, 1; adenocarcinoma, rectum, 1; and melanoma, leg, 1, were reported as having existed prior to entry into the service.

The following table contains data for diseases in this class:

Diseases of Class XXIII, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Cyst, teratoma, inflamed | 254 | 170 | 44.0 |
| Cyst, teratoma, quiescent | 196 | 131 | 40.8 |
| Cyst, retention | 94 | 63 | 14.6 |
| Verruca, acuminata, nonvenereal | 34 | 23 | 27.8 |
| Cyst, unclassified | 26 | 17 | 26.3 |
| Lipoma | 20 | 13 | 18.6 |
| Epithelioma | 19 | 13 | 37.9 |
| Wart | 15 | 10 | 16.8 |
| Papilloma | 13 | 9 | 35.1 |
| Fibroma | 12 | 8 | 22.3 |
| Fibroadenoma, breast | 11 | 7 | 25.5 |
| Carcinoma | 9 | 6 | 33.9 |
| Osteoma | 9 | 6 | 32.8 |
| Hemangioma | 5 | 3 | 74.0 |
| Nevus | 5 | 3 | 12.0 |
| Tumor, mixed, benign | 5 | 3 | 42.1 |
| Sarcoma | 4 | 3 | 31.2 |
| Adenocarcinoma | 3 | 2 | 64.7 |
| Adenoma | 3 | 2 | 39.0 |
| Melanoma | 3 | 2 | 96.5 |
| Teratoma | 3 | 2 | 56.4 |
| Tumor, mixed, activity unknown | 3 | 2 | 84.8 |
| Hematoma, nontraumatic | 2 | 1 | 12.3 |
| Lymphosarcoma | 2 | 1 | 44.0 |
| Tumor, mixed, malignant | 2 | 1 | 37.4 |
| Chondroma, hand | 1 | 0.67 | 3.0 |
| Neuroma | 1 | 0.67 | 67.7 |
| Osteochondroma | 1 | 0.67 | 46.5 |
| Osteochondromatosis | 1 | 0.67 | 105.0 |
| Endothelioma | 0 | 0 | 101.0 |
| Glioma | 0 | 0 | 132.5 |
| Total for entire class | 756 | 505 | 39.6 |

Deaths.--See "Tumors," mortality table, page 222.

Diseases of Class XXIII, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 16 to 19 | 0 | 0 | 0 | 11,810 | 51 | 4.32 | 3,802 | 3 | 0.79 |
| 20 to 24 | 1,130 | 4 | 3.54 | 50,129 | 329 | 6.56 | 8,343 | 57 | 6.83 |
| 25 to 29 | 2,400 | 7 | 2.92 | 22,590 | 134 | 5.93 | 2,813 | 9 | 3.20 |
| 30 to 34 | 2,226 | 5 | 2.25 | 14,860 | 37 | 2.49 | 1,860 | 8 | 4.30 |
| 35 to 39 | 2,365 | 7 | 2.96 | 11,376 | 47 | 4.13 | 1,206 | 3 | 2.49 |
| 40 to 44 | 1,881 | 7 | 3.72 | 2,923 | 13 | 4.45 | 528 | 3 | 5.68 |
| 45 to 49 | 1,494 | 5 | 3.35 | 830 | 6 | 8.52 | 201 | 0 | 0 |
| 50 to 54 | 1,057 | 2 | 1.89 | 162 | 2 | 12.35 | 93 | 1 | 10.75 |
| 55 to 59 | 540 | 4 | 7.41 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 183 | 2 | 10.93 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 43 | 3.24 | 114,527 | 619 | 5.40 | 18,951 | 84 | 4.43 |

## HERNIAE

All forms of hernia, Class XX, were responsible for 576 original admissions, 40 readmissions, 80 cases in which the condition was reported as having existed prior to enlistment, 60 cases remaining from the previous year, and 62 admissions for diseases complicating other diseases and conditions.

Statistical data for herniae are as follows:

Diseases of Class XX, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| Hernia, inguinal, indirect | 442 | 296 | 40.7 |
| Hernia, inguinal, direct | 85 | 57 | 35.4 |
| Hernia, epigastric | 12 | 8 | 30.9 |
| Hernia, umbilical | 10 | 7 | 31.9 |
| Hernia, recurrent, after operation | 9 | 6 | 47.4 |
| Hernia, ventral | 9 | 6 | 31.6 |
| Hernia, strangulated, inguinal, indirect | 4 | 3 | 46.5 |
| Enlarged inguinal ring | 5 | 3 | 40.3 |
| Hernia, femoral | 1 | 0.67 | 55.0 |
| Hernia, diaphragmatic | 0 | 0 | 62.0 |
| Total for entire class | 576 | 385 | 40.7 |

Nineteen persons were invalided from the service with hernia as follows: hernia, inguinal, indirect, 13; hernia, inguinal, direct, 4; and hernia, recurrent, after operation, 2. In 18 instances the condition was considered to have existed prior to entry into the Naval service.

class, 6 were reported as having existed prior to enlistment as follows: defective physical development, 3; and headache; obesity; and vertigo, 1 each.

There were no deaths reported for diseases in this class during the

## Diseases of Class XX, with complications, 1939

| Age group | Officers, Navy and Marine | | | Enlisted men, Navy | | | Enlisted men, Marine | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 | Number in group | New admissions | Rate per 1,000 |
| 18 to 19 | 0 | 0 | 0 | 11,810 | 46 | 3.90 | 3,802 | 7 | 1.84 |
| 20 to 24 | 1,130 | 3 | 2.65 | 50,129 | 147 | 2.93 | 8,362 | 33 | 3.95 |
| 25 to 29 | 2,400 | 7 | 2.92 | 22,590 | 68 | 3.01 | 2,813 | 10 | 3.55 |
| 30 to 34 | 2,226 | 13 | 5.84 | 14,860 | 55 | 3.70 | 1,860 | 6 | 3.23 |
| 35 to 39 | 2,368 | 14 | 5.91 | 11,375 | 45 | 3.96 | 1,470 | 6 | 4.08 |
| 40 to 44 | 1,881 | 27 | 14.35 | 2,923 | 22 | 7.53 | 529 | 1 | 1.89 |
| 45 to 49 | 1,494 | 18 | 12.05 | 630 | 7 | 11.11 | 261 | 3 | 11.49 |
| 50 to 54 | 1,057 | 16 | 15.14 | 162 | 3 | 18.52 | 93 | 0 | 0 |
| 55 to 59 | 540 | 10 | 18.52 | 22 | 2 | 90.91 | 33 | 0 | 0 |
| 60 to 64 | 183 | 2 | 10.93 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 110 | 8.28 | 114,627 | 395 | 3.45 | 18,961 | 66 | 3.48 |

## Diseases of Class XX, classified personnel, admissions by age group, 1939

| Disease | Number cases admitted | Complication | Cases | Percent |
|---|---|---|---|---|
| Hernia, inguinal, indirect | 493 | Hernia, recurrent, after operation, inguinal, indirect | 30 | 6.09 |
| | | Hernia, recurrent, after operation, inguinal, direct | 2 | 0.41 |
| | | Adhesions, vas deferens | 1 | 0.20 |
| | | Atrophy, testicle | 1 | 0.20 |
| | | Phlebitis, leg | 1 | 0.20 |
| Hernia, inguinal, direct | 97 | Hernia, recurrent, after operation, inguinal, direct | 15 | 15.46 |
| | | Hernia, recurrent, after operation, inguinal, indirect | 1 | 1.03 |
| Hernia, recurrent after operation | 65 | Hernia, muscle, fascia, tendon or sheath, leg | 1 | 1.54 |
| Hernia, ventral | 23 | Hernia, recurrent, after operation, ventral | 2 | 8.70 |
| Hernia, umbilical | 18 | Hernia, recurrent, after operation, umbilical | 1 | 5.56 |
| Hernia, epigastric | 13 | Hernia, recurrent, after operation, epigastric | 1 | 7.69 |
| | | Thrombosis, femoral veins | 1 | 7.69 |

# MISCELLANEOUS

The titles in Class XXI necessarily cover many unrelated diseases and conditions which for various reasons have not been placed in other classes. Admissions were recorded for 37 of the 08 diagnoses included in this class. Some relate to specific diseases and conditions, as for example, alcoholism, drug addictions, seasickness, pellagra, etc. Others are general in character, as diagnosis undetermined, no disease, headache, vertigo, defective physical development, etc. This class also includes such conditions as malformations, congenital or acquired, sequelae of injuries in general, severe reactions following prophylactic inoculations of serum or vaccine, etc. The title No Disease has been found necessary in the Navy to cover cases in which individuals are carried on the sick list, although sick days cannot be properly charged to any disease or injury. Among the several reasons for which officers and enlisted men are admitted under this title may be mentioned, contact with a communicable disease, mental observation, observation other than mental, and while awaiting transfer or discharge. There were more admissions in 1939 under this title than for any other in the class--439 per 100,000.

The admission rate for Class XXI was 926 per 100,000 as compared with 784 for 1938 and 724 for 1937. The diagnoses in this class caused 1,385 original admissions, 52 admissions for disease existing prior to entry into the service, 707 admissions for complications of other diseases and conditions, 196 readmissions, and 38 cases remaining from the previous year.

Diseases for which 10 or more admissions were recorded during the year and a total for those diseases causing less than 10 admissions are shown in the following table:

## Diseases of Class XXI, admissions and sick days, 1939

| Disease | New admissions | Admission rate per 100,000 | Sick days per case |
|---|---|---|---|
| No disease, observation other than mental | 452 | 302 | 6.9 |
| Anti-inoculation, typhoid | 351 | 235 | 2.6 |
| Alcoholism, acute | 140 | 94 | 3.9 |
| No disease, mental observation | 120 | 80 | 21.0 |
| No disease, communicable disease contact | 86 | 57 | 12.4 |
| Serum sickness | 65 | 43 | 4.6 |
| Headache | 33 | 22 | 22.5 |
| Seasickness | 24 | 16 | 27.5 |
| Obesity | 21 | 14 | 42.8 |
| Mastitis, male, chronic | 15 | 10 | 22.0 |
| Alcoholism, chronic | 11 | 7 | 10.9 |
| Delirium, alcoholic | 10 | 7 | 8.7 |
| Vertigo | 10 | 7 | 33.8 |
| Total for diseases in the class causing less than 10 admissions | 47 | 31 | 13.8 |
| Total for entire class | 1,385 | 926 | 9.0 |

Of the 9 persons invalided from the service with diseases in this class, U were reported as having existed prior to enlistment as follows: defective physical development, 3; and headache; obesity; and vertigo, 1 each.

There were no deaths reported for diseases in this class during the year 1939.

Case 4:07-cv-02824-SBA Document 36-48 Filed 09/22/2007 Page 24 of 46



Diseases of Class XXI, classified personnel, admissions by age group, 1939

| Age group | Officers, Navy and Marine: Number in group | Officers, Navy and Marine: New admissions | Officers, Navy and Marine: Rate per 1,000 | Enlisted men, Navy: Number in group | Enlisted men, Navy: New admissions | Enlisted men, Navy: Rate per 1,000 | Enlisted men, Marine: Number in group | Enlisted men, Marine: New admissions | Enlisted men, Marine: Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|
| 18 to 19 | 0 | 0 | 0 | 11,810 | 235 | 19.90 | 3,802 | 80 | 21.04 |
| 20 to 24 | 1,130 | 10 | 8.85 | 60,129 | 424 | 8.46 | 8,362 | 109 | 13.04 |
| 25 to 29 | 2,400 | 24 | 10.00 | 22,590 | 120 | 5.31 | 2,813 | 37 | 13.15 |
| 30 to 34 | 2,228 | 21 | 9.43 | 14,880 | 90 | 6.05 | 1,860 | 13 | 6.99 |
| 35 to 39 | 2,358 | 25 | 10.60 | 11,375 | 57 | 5.01 | 1,200 | 10 | 8.29 |
| 40 to 44 | 1,881 | 14 | 7.44 | 2,923 | 25 | 8.55 | 528 | 7 | 13.26 |
| 45 to 49 | 1,494 | 21 | 14.06 | 630 | 10 | 15.87 | 201 | 1 | 3.83 |
| 50 to 54 | 1,057 | 9 | 8.51 | 162 | 1 | 6.17 | 93 | 4 | 43.01 |
| 55 to 59 | 540 | 7 | 12.96 | 22 | 0 | 0 | 23 | 0 | 0 |
| 60 to 64 | 183 | 1 | 5.46 | 4 | 0 | 0 | 3 | 0 | 0 |
| 65 and over | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| All ages | 13,282 | 132 | 9.94 | 114,527 | 962 | 8.40 | 18,961 | 261 | 13.77 |

Complications.--Acute alcoholism was complicated in one case each by alcoholism, chronic; drowning; injuries, multiple, extreme; and intracranial injury. Gangrene was complicated in one case by amputation, traumatic, lower extremity.

INJURIES AND POISONINGS

All injuries sustained by Navy and Marine Corps personnel are classed as --

1. Accidental injuries and poisonings.
2. Homicides and homicidal injuries, including poisonings.
3. Suicides and attempted suicides, including poisonings.
4. War casualties.

Injuries and Poisonings, 1939

| Classification | New admissions | Rate per 1,000 | Sick days | Rate per 1,000 | Invalided from service | Rate per 1,000 | Deaths | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|
| Accidental injuries and poisonings | 7,357 | 49.17 | 175,374 | 1172.15 | 115 | 0.77 | 151 | 1.01 |
| Homicides and attempted homicides | 42 | 0.28 | 609 | 4.07 | 0 | 0 | 4 | 0.03 |
| Suicides and attempted suicides | 42 | 0.28 | 140 | 0.94 | 0 | 0 | 32 | 0.21 |
| War casualties | 0 | 0 | 30 | 0.20 | 0 | 0 | 0 | 0 |

Included in the 42 cases of suicide and attempted suicide shown in this table are 17 cases of suicide and 7 cases of attempted suicide in which the patients were admitted with mental conditions. These 24 cases are included in the above table as admissions, and the sick days charged to them are reported in the sick days.

ACCIDENTAL INJURIES AND POISONINGS

The relationship between injuries and poisonings and the conditions and circumstances responsible for their occurrence is learned from a study of statistical returns of injuries and poisonings. From the results obtained it is possible to develop corrective measures and devices tending to increase the safety of the personnel.

The present system of classifying accidents and injuries first used in 1924, shows the classes of accidents, the types of injuries resulting from the many different kinds of hazards to which naval personnel are subjected, and takes into consideration the fact that persons belonging to the Navy are in many cases injured while absent from their ships and stations on leave or liberty, and occasionally while absent without leave. In order that the figures may be studied in comparison with industrial-accident statistics, injuries incurred by men who are actually engaged in some form of required work--industrial, military, or nautical--are separated from injuries otherwise received within command. The term "within command" is used to denote that the injuries and poisonings occurred within the limits of jurisdiction of a command. It must be remembered that injuries very often occur "within command" when individuals are not actually on a work status.

In addition to furnishing the data by which the foregoing divisions are made in all cases of injury or poisoning, a statement is required in each case as to whether or not fault of personnel or fault of materiel contributed to the accident, or if fault was not apparent.

In cases where persons belonging to the Navy are injured while on leave or liberty, etc., the case report includes a statement as to whether or not the individual was intoxicated when the accident occurred and also whether or not the injury was due to his own misconduct. These represent contributory causes of accidental injuries and are referred to as "contributory factors." The factor stated in a given case may or may not have the primary cause of the injury.

In general, accidents are charged to cause in conformity with the



definition recommended by a committee of the International Association of Industrial Accident Boards and Commissions and accepted by the Bureau of Labor Statistics of the United States Department of Labor.

For the purposes of statistical analysis all naval accident hazards are divided into two main classes, each of which is divided into various groups and subgroups. The titles of these classes, groups and subgroups can be found on pages 155, 156, and 157 of the Annual Report of the Surgeon General, United States Navy, 1931.

As a means of interpreting the types of injuries appearing in the table under "Character of injuries and poisonings" the different groups are subdivided as follows:

Bruises: Compression and contusion.

Burns and Scalds: Burn, chemical; burn, electricity; burn, friction; burn, radium; burn, x-ray; burn, not otherwise classified; sunburn.

Concussions: Intracranial injury and intraspinal injury.

Cuts and Lacerations: Amputation, traumatic; avulsion; crush; wound, gunshot; wound, incised; wound, infected; wound, lacerated; wound, multiple.

Punctures: Wound, punctured.

Dislocations: Dislocation, articular cartilage, knee; dislocation, compound; dislocation, chronic, recurrent; dislocation not otherwise classified.

Fractures: Epiphyseal separation; fracture, compound; fracture, simple; union of fracture faulty.

Sprains and Strains.

Drowning.

Asphyxiation: Asphyxiation; smoke inhalation; strangulation, respiratory.

Injuries, Multiple, Extreme.

Poisonings: All except suicidal and homicidal.

All Other Injuries: This includes a variety of injuries not occurring in sufficient numbers to classify in a separate group.

Accidental injuries and poisonings, 1924-39*

| Year | New admissions | Rate per 1,000 | Sick days | Rate per 1,000 | Deaths | Rate per 1,000 | Invalided from the service | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|
| 1924 | 7,119 | 80.61 | 156,190 | 1,208.51 | 244 | 2.06 | 220 | 1.84 |
| 1925 | 7,050 | 84.90 | 147,429 | 1,277.64 | 201 | 1.74 | 149 | 1.29 |
| 1926 | 7,238 | 83.64 | 162,056 | 1,334.60 | 190 | 1.61 | 174 | 1.53 |
| 1927 | 6,908 | 80.04 | 146,885 | 1,252.85 | 206 | 1.78 | 164 | 1.42 |
| 1928 | 6,924 | 86.80 | 150,307 | 1,295.23 | 208 | 1.79 | 134 | 1.18 |
| 1929 | 6,969 | 80.37 | 145,532 | 1,230.75 | 164 | 1.38 | 139 | 1.30 |
| 1930 | 7,240 | 81.61 | 154,340 | 1,314.08 | 164 | 1.40 | 175 | 1.49 |
| 1931 | 7,182 | 83.74 | 156,408 | 1,404.30 | 180 | 1.60 | 160 | 1.08 |
| 1932 | 6,906 | 80.50 | 154,954 | 1,309.55 | 147 | 1.33 | 106 | 0.96 |
| 1933 | 6,600 | 82.86 | 156,961 | 1,440.11 | 220 | 2.12 | 130 | 1.20 |
| 1934 | 6,991 | 83.95 | 143,984 | 1,315.41 | 108 | 0.98 | 114 | 1.05 |
| 1935 | 7,025 | 81.62 | 140,294 | 1,281.17 | 128 | 1.10 | 102 | 0.89 |
| 1936 | 7,136 | 57.36 | 150,003 | 1,205.73 | 148 | 1.19 | 99 | 0.80 |
| 1937 | 7,100 | 53.45 | 159,161 | 1,190.01 | 184 | 1.38 | 82 | 0.69 |
| 1938 | 7,094 | 60.48 | 154,145 | 1,135.07 | 183 | 1.31 | 106 | 0.78 |
| 1939 | 7,357 | 48.17 | 175,374 | 1,172.18 | 151 | 1.01 | 115 | 0.77 |

In 1939 there were 7,357 admissions for accidental injuries and poisonings which was 12.04 percent of the total admissions for all causes. There were 175,374 sick days which was 14.59 percent of all sick days.

Of the 7,357 admissions for accidental injuries and poisonings, 5,290 or 71.90 percent were reported as occurring "within command" with 106,057 sick days, or 60.47 percent of all sick days, 83 or 54.97 percent of deaths and 56 or 48.70 percent of invalidings from the service. Of the "within command" admissions 3,140 or 59.30 were "at work,"

Leave or liberty cases were responsible for 2,007 or 28.10 percent of the admissions; 66,640 or 38.00 percent of the sick days; 68 or 45.03 percent of deaths; and 41 or 35.65 percent of invalidings, chargeable to accidental injuries and poisonings.

Of leave or liberty admissions 209 or 10.11 percent were reported as intoxicated and 1,858 or 89.89 percent as not intoxicated.

Included in the aforementioned figures there were 18 invalidings from the service, causing 2,071 or 1.52 percent of the sick days, for cases where the injury existed prior to entry into the naval service.

Noneffective ratio for accidental injuries and poisonings.--In 1939 the daily average of personnel on the sick list as a result of accidental injuries and poisonings, was 3.21 per 1,000. For the preceding 10 years the figures are as follows: 3.11 in 1938, 3.28 in 1937, 3.29 in 1936, 3.51 in 1935, 3.60 in 1934, 3.96 in 1933, 3.88 in 1932, 3.85 in 1931, 3.60 in 1930, and 3.40 in 1929.

Negligence of personnel and faults of materiel as contributory causes of injuries and poisonings.--While the continuous effort being made in the naval service to reduce the injuries occurring as the result of fault of personnel or materiel is resulting in general improvement, these factors still remain responsible for many injuries. Of the 3,140 admissions for accidental injuries and poisonings reported as "within command" and "at work," 249 or 7.93 percent were recorded as being due to fault of personnel or materiel.

## NAVAL AND MILITARY HAZARDS

Although many injuries occur in the Navy which might be considered as caused by naval or military hazards, only such accidental injuries as result from conditions definitely naval or military are so reported. Certain nautical hazards are common to both merchant and naval vessels while other nautical hazards are found only on naval vessels. Because of the military character of work in the Navy, strict differentiation between nautical and military hazards is not always possible.

All naval and military hazards are subdivided to show those associated with general naval and military activities and special nautical work. Special nautical work includes the operation and upkeep of ships and small boats, the handling of anchor gear, hoisting apparatus, exposure to storms and heavy weather at sea, and exposure under certain conditions to extreme heat in fire rooms and engine rooms, etc. Injuries connected with the upkeep and operation of boilers, main engines, and auxiliaries on board ship are reported under the general class of industrial hazards.

The following data indicate the damage to personnel resulting from naval and military accident hazards during the calendar year 1939, the rates per 1,000 being based on the average strength of the entire Navy: Admissions, 1,696 with a rate of 11.34; sick days, 37,079 or 247.84 per 1,000 persons during the year; deaths, 75, with a rate of 0.50; invalidings from the service, 31, with a rate of 0.21.

Among all causes of accidental injuries and poisonings naval and military hazards were responsible for 23.05 percent of the admissions, 21.14 percent of the sick days, 49.67 percent of the deaths, and 26.96 percent of the cases which were invalided from the service.

Listed in Injury Table A are the hazards responsible for the admissions due to naval and military hazards.

### GENERAL NAVAL AND MILITARY HAZARDS

For these hazards in 1939 there were 401 admissions, with a rate of 2.68; 9,034 sick days or 60.38 per 1,000 persons during the year; 3 deaths, with a rate of 0.02 per 1,000; and 16 invalidings, with a rate of 0.11 per 1,000.

### SPECIAL NAUTICAL HAZARDS

Based on the average strength of the Navy, the statistics for special nautical hazards show there were 1,038 admissions in 1939, with a rate of 6.94 per 1,000; 22,469 sick days or 150.18 per 1,000 persons during the year; 15 deaths, with a rate of 0.10; and 11 invalidings, with a rate of 0.07.

### INDUSTRIAL AND MISCELLANEOUS HAZARDS

Industrial and miscellaneous hazards form a very large class, including all but general and special naval and military hazards, aeronautic hazards, and submarine hazards. Related hazards are separately accounted for in subclasses under this very general heading, as may be seen by referring to Injury Table A.

There were 5,661 admissions, with a rate of 37.84 per 1,000; 138,295 sick days or 924.36 per 1,000 persons during the year; 76 deaths, with a rate of 0.51; and 84 invalidings, with a rate of 0.56, in this class in 1939.

The data for accidental injuries and poisonings may be found in Injury Table A arranged according to hazard groups.

Athletics and recreative sports.--There were 1,542 admissions, with a rate of 10.31 per 1,000; 30,340 sick days or 202.79 per 1,000 persons during the year; 10 deaths, with a rate of 0.07; and 16 invalidings, with a rate of 0.11, in this group in 1939. Athletics caused 20.96 percent of the total admissions for accidental injuries and poisonings.

Of the 1,542 admissions for athletic hazards, 489, or 31.71 percent, were for injuries incurred while playing baseball; football was responsible for 234, or 15.17 percent of the admissions, with 1 death; boxing, 86 or 5.58 percent, basketball, 172, or 11.15 percent; and swimming, 127, or 8.24 percent, with 8 deaths. Among the remainder, in which are distributed many recreative sports, was 1 death, while boating.

Falls or near falls of persons.--The title "Falls of persons" includes falls from elevations, into excavations, and falls on level surfaces. Falls connected with accidents chargeable to such hazards as those associated with athletics, vehicles, hatchways, and ladders, and certain other definite hazards listed in Injury Table A, are not included in the figures representing "Falls or near falls of persons."

Hand tools.--Under this title are included tools such as hammers, handsaws, chisels, deck scrapers, wrenches, and tools of like nature, and such small and portable power-operated tools as breast drills, air hammers, etc.

Handling of objects.--This group of hazards includes those associated with the handling of stores and materials of all descriptions, except when the handling of the object causing injury is classed as due to naval and military or nautical hazard.

Machinery hazards.--Machinery hazards include only those which are involved when machinery is being operated, oiled, cleaned, or repaired, and excludes accidents resulting from moving or transporting machines. Machinery includes steam and internal-combustion engines, electric motors, power-driven machinery, power-transmission apparatus in general, ships' engines and auxiliaries.

Many types of machinery are not included such as that employed to convey ammunition to guns, ordnance machinery in general, aircraft engines and motors, all machinery on board submarines, motor vehicles, etc. Injury Table A contains the full list of machinery hazards as classified. It may be stated that injuries caused by a given piece of machinery are not always classified alike, the classification depending upon the circumstances attending the accident. For example, an injury caused by a deck winch not being used in hoisting would be listed under machinery hazards, but if the same winch was the cause of injury while being used to coal ship the injury would be listed under coaling-ship hazards.

Statistics for 1939 show that machinery hazards were responsible for 202 admissions, with a rate of 1.35 per 1,000; 4,619 sick days or 30.87 per 1,000 persons during the year; no deaths; and 3 invalidings, with a rate of 0.02.

The admissions for injuries due to machinery hazards were most frequently incurred while operating (a) food-products machinery, such as choppers; (b) wood-working machinery, such as saws; (c) metal-working machinery, such as lathes; and (d) machinery other than power-working, such as pumps.

Of the 202 admissions, 199, or 98.51 percent, occurred "within command," and all but three of these were reported as "at work."

Vehicles.--Under the title "vehicle hazards" are included injuries caused by motor vehicles, animal-drawn vehicles, bicycling, and vehicles other than motor.

"Vehicle hazards" were responsible for 1,014 admissions with a rate of 6.78 per 1,000; 42,030 sick days or 280.93 per 1,000 persons during the year; 49 deaths, with a rate of 0.33; and 34 invalidings, with a rate of 0.23. Of the 1,014 admissions charged to vehicles hazards, 157, or 15.48 percent were reported as occurring "within command," of which 128 were reported "at work," and 29 "not work." The injuries for the other 857 admissions, or 84.52 percent, being received while on leave or liberty.

The noneffective ratio per 1,000 charged to vehicle hazards in 1939 is 0.77, as compared with 0.70 in 1938, and 0.78 in 1937. As in previous years greater damage was caused by vehicles than by any other group of hazards. The "total sick days" column of Injury Table B, shows the loss of time (damage) caused by the different groups of hazards.

Thirty-seven admissions, with 736 sick days, no deaths, and no invalidings, were due to vehicles not power operated.

Motor vehicles are classified as automobiles, auto trucks, motorcycles, and other motor-driven vehicles, such as fire engines, fire trucks, motor busses, tractors, and trailers. Motor vehicles were responsible for 977, or 13.28 percent of the admissions due to accidental injuries and poisonings; 41,294, or 23.55 percent of the sick days; 49, or 32.45 percent of the deaths; and 34, or 29.57 percent of the invalidings. All of the deaths and invalidings charged to "vehicle hazards" were caused by motor vehicles. The noneffective ratio per 1,000 charged to this hazard in 1939 was 0.76 as compared with 0.69 in 1938.

Of the 977 admissions for injuries received in motor vehicle accidents, 692, or 70.83 percent, occurred in passenger-carrying automobiles; 170, or 17.40 percent, in motorcycle accidents; and trucks and other motor vehicles accounted for the remaining 115 admissions, or 11.77 percent.

The following table shows the admissions, admission rates, and deaths by age groups among officers and enlisted men of the Navy and Marine Corps, excluding midshipmen, nurses, and prisoners, for accidents caused by automobiles, motorcycles, and all other motor vehicles in the calendar year 1939.

Motor-vehicles accidents, classified personnel, by age groups, 1939

| Age group | Officers, Navy and Marine: Number in group | Admissions | Rate per 1,000 | Deaths | Enlisted men, Navy: Number in group | Admissions | Rate per 1,000 | Deaths | Enlisted men, Marine: Number in group | Admissions | Rate per 1,000 | Deaths | Total: Number in group | Admissions | Rate per 1,000 | Deaths | Rate per 1,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| All ages | 13,385 | [illegible] | 4.44 | [illegible] | 114,437 | [illegible] | [illegible] | 34 | [illegible] | 210 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 49 | [illegible] |



Of a total of 2,067 admissions for accidental injuries and poisonings received while on leave or liberty, 844, or 40.83 percent, were the result of motor-vehicle accidents. Motor vehicles continue to be a very important cause of injury and damage to naval personnel while in extra-naval surroundings. Persistent effort should be made to emphasize the need for greater care in driving, in obeying traffic regulations, and in using mechanically safe motor vehicles.

Miscellaneous hazards.--Included in this group of hazards are the titles: "Assault without deadly weapons," defined as an unlawful, unprovoked use of force, however slight, to inflict injury upon the person of another; "Maintaining order," used to indicate when a member of the naval service is injured by either civilian authorities or service patrol while resisting arrest; "Fighting and brawling," defined as a provoked physical encounter between two or more persons in the naval service or with civilians; and "Skylarking," used to indicate mischievous scuffling and boisterous frolicking. This group of hazards was responsible in 1939 for 801 admissions with a rate of 5.35 per 1,000; 16,624 sick days, or 11.11 per 1,000 persons during the year; 2 deaths, or 0.01 per 1,000; and 7 invalidings from the service, with a rate of 0.47.

Poisonings.--This group includes poisoning resulting from a wide variety of hazards. Many of the hazards might be termed industrial, but accidental poisonings in general are included regardless of circumstances. Poisonings by medicinal agents, anesthetics, or chemical substances used in the treatment of the sick are also included. Poisonings caused by suicide, homicide, poisonous insects or reptiles are included elsewhere. Beginning with this year, food poisoning is reported under "Diseases." When poisoning follows the therapeutic use of arsenical and other compounds which may be poisonous, an admission is not generally recorded but the case is accounted for statistically under poisonings as a complication (admitted contributory disability) of the disease treated.

## SUICIDE AND ATTEMPTED SUICIDE

Forty-two instances of suicide and attempted suicide were reported in 1939, in 24 of which the patients were considered to be suffering with a mental condition. Results were fatal in 32 cases making a suicide rate of 0.21 per 1,000.

Suicide rates per 1,000 for the preceding 10 years are 0.21 in 1938; 0.26 in 1937; 0.23 in 1936; 0.32 in 1935; 0.28 in 1934; 0.39 in 1933; 0.17 in 1932; 0.26 in 1931; 0.27 in 1930; and 0.25 in 1929.

The methods by which suicide was accomplished were as follows: Pistol, 14; rifle, 4; jumped from elevations, 3; jumped overboard, 2; hanging, 2; razor, 1; automobile, 1; poisoning, 5 (sodium cyanide, 2; carbon monoxide, 1; strychnine, 1; and potassium cyanide, 1).

## HOMICIDES AND HOMICIDAL INJURIES

In this class are reported all injuries, whether fatal or not, which are suffered by naval personnel from justifiable, excusable and felonious homicide; murder; manslaughter; assault with deadly or dangerous weapons terminating fatally; resistance to arrest when firearms are used; maintaining order followed by death; and fighting, brawling, and skylarking if the injury results in death.

Nonfatal injuries resulting from assault without deadly or dangerous weapons, resisting arrest, maintaining order, and fighting, brawl-

ing, and skylarking are not reported in this class.

Forty-two persons in the Navy and Marine Corps were admitted to the sick list because of homicidal injuries in 1939, the injuries proving fatal in 4 cases and making the death rate from homicide 0.03 per 1,000.

For the 10 preceding years the death rate per 1,000 from this cause was as follows: 0.06 in 1938; 0.02 in 1937; 0.05 in 1936; 0.08 in 1935; 0.05 in 1934; 0.06 in 1933; 0.14 in 1932; 0.05 in 1931; 0.12 in 1930; and 0.04 in 1929. The methods by which fatal homicidal injuries were inflicted upon the naval personnel were pistol, 2; blow from assailant, 1; and blow with club, 1.

## WAR CASUALTIES

There were no admissions for war casualties during the calendar year 1939. One Marine enlisted man was taken up on the sick list as the result of World War disabilities.

## DROWNING, ALL CAUSES

There were 53 persons in the naval service, including 3 suicides, drowned in 1939, with a death rate per 1,000 of 0.35 for this cause.

In referring to this figure, it should be remembered that many kinds of hazards are involved.

In 40, or 75.47 percent, of the 53 cases, the persons were within command when drowned; 10, or 18.87 percent on leave or liberty; and 3, or 5.66 percent suicide. Of those occurring within command, 31 or 58.49 percent were at work.

The following is a summary of the hazards and accidents responsible for the drownings reported during the calendar year 1939:

### Naval and military hazards

| | |
|---|---|
| Aeronautics | 4 |
| Submarines | 24 |
| Special natical hazards: | |
| Fell between ship and dock | 1 |
| Fell overboard during heavy sea | 1 |
| Fell overboard from commercial ship | 1 |
| Fell overboard from destroyer | 1 |
| Fell overboard from small boat | 1 |
| Fell overboard from submarine tender | 1 |
| Fell overboard from transport | 1 |
| Fell overboard from yard craft | 1 |
| Native canoe overturned | 1 |
| Swimming as mode of transportation | 2 |
| Thrown overboard from cruiser by motion of ship | 1 |
| | 40 |

### Industrial and miscellaneous hazards

| | |
|---|---|
| Boating; small craft overturned | 1 |
| Cause unknown; body found floating | 1 |
| Fell off dock | 2 |
| Fell off dock while intoxicated | 1 |
| Swimming: | |
| Within command | 1 |
| Leave or liberty | 4 |
| | 10 |

Case 4:07-cv-02824-SBA Document 36-48 Filed 09/22/2007 Page 30 of 46

Suicide by drowning

Jumped off bridge (Mental contributory) ........ 1
Jumped overboard (Mental contributory) ........ 2
3

New Nomenclature: The present report is the first one based on the revised nomenclature placed in use January 1, 1939. Class 5 and Class 8 will be found to have changes significant in comparing annual rates. Other minor changes have been made and are indicated as they compare with the previous nomenclature issued in 1927.

## TITLES BY DIAGNOSTIC CLASSES

The following lists show the classification of the nomenclature as used by the Bureau to group diseases and injuries for statistical purposes.

The class in which a diagnostic title is listed sometimes furnishes a clue to the selection of a title that will best fit the case.

Classification of Diseases and Injuries, United States Navy

Class I. Diseases of blood.
II. Diseases of circulatory system.
III. Diseases of digestive system.
IV. Diseases of ductless glands and spleen. (Endocrines.)
V. Diseases of ear, nose, and throat.
VI. Diseases of eye and adnexa.
VII. Diseases of genito-urinary system (nonvenereal).
VIII. Communicable diseases transmissible by oral and nasal discharges.
IX. Communicable diseases transmissible by intestinal discharges.
X. Communicable diseases transmissible by insects and other arthropods.
XI. Tuberculosis (all forms).
XII. Venereal diseases.
XIII. Other diseases of infective type.
XIV. Diseases of lymphatic system.
XV. Diseases of mind.
XVI. Diseases of motor system.
XVII. Diseases of nervous system.
XVIII. Diseases of respiratory system.
XIX. Diseases of skin, hair, and nails.
XX. Herniae.
XXI. Miscellaneous diseases and conditions.
XXII. Parasitic diseases (fungi and certain animal parasites).
XXIII. Tumors.
XXIV. Female diseases and conditions.
XXV. Injuries.
XXVI. Poisonings.
XXVII. Dental diseases and conditions.



Class I.--Diseases of blood.

Navy diagnosis No.

1xy Other diseases of this class. State title.
100 Anemia, sickle cell.*
101 Anemia, pernicious.
102 Anemia, secondary. State cause if known.**
103 Anemia, splenic.
104 Anemia. Otherwise unclassified. State type.*
105 Chlorosis.
106 Hemophilia.
107 Leukemia, acute. State type.**
108 Polycythemia vera.**
109 Purpura hemorrhagica.
110 Purpura rheumatica.
111 Purpura simplex.
112 Granulocytopenia, malignant.**
113 Jaundice, hemolytic. State whether acquired or familial.*
114 Leukemia, chronic. State type.**
115 Mononucleosis, infectious. (Glandular fever.)***

Class II.--Diseases of circulatory system.

2xy Other diseases of this class. State title.
200 Aneurysm, heart.
201 Aneurysm, varicose. State artery.
202 Aneurysm. Otherwise unclassified. State artery.
203 Aneurysmal varix. State artery.
204 Angina pectoris.
205 Angioneurotic edema.
206 Aortitis.
207 Apoplexy. When cause is known report as Hemorrhage, cerebral (1720), Embolism, cerebral (221) or Thrombosis, cerebral (238).
208 Hypertension, arterial.**
209 Arteriosclerosis, cerebral.

Class II, Continued.

Navy diagnosis No.

210 Arteriosclerosis, general.
211 Bradycardia.
212 Cardiac arrhythmia, auricular fibrillation.
213 Cardiac arrhythmia, auricular flutter.
214 Cardiac arrhythmia, premature contractions.**
215 Cardiac arrhythmia, sinus arrhythmia.
216 Cardiac disorder, functional.
217 Dilatation, aortic arch.
218 Dilatation, cardiac, acute.
219 Dilatation, cardiac, chronic.
220 Heart disease, congenital. State type.*
221 Embolism, cerebral.
222 Syncope.***
223 Embolism. Otherwise unclassified. State location.
224 Endarteritis. State location.
225 Endocarditis, acute.**
226 Epistaxis.
227 Cardiac arrhythmia, heart block.**
228 Hypertrophy, heart.
229 Mediastino-pericarditis.
230 Myocarditis, chronic. State cause if known.**
231 Pericarditis, acute.**
232 Phlebitis. State location.**
233 Pneumopericardium.
234 Pneumopyopericardium.
235 Pylephlebitis.
236 Tachycardia.
237 Coronary heart disease, arteriosclerotic. Not to include acute coronary thrombosis.*
238 Thrombosis, cerebral.
239 Thrombosis. State vessel.
240 Trench foot.
241 Valvular heart disease, aortic insufficiency.
242 Valvular heart disease, aortic stenosis.
243 Valvular heart disease, aortic and mitral.**
244 Valvular heart disease, mitral insufficiency.

Class II, Continued.

Navy diagnosis No.

245 Valvular heart disease, mitral stenosis.
246 Valvular heart disease, pulmonic.
247 Valvular heart disease, tricuspid.
248 Pericarditis, chronic.**
249 Varicose veins. State location.
250 Endocarditis, acute ulcerative. (Malignant.)
251 Thrombo-angiitis obliterans. State location.
252 Arteriosclerosis, local. State artery.*
253 Carditis, acute.*
254 Cardiac arrhythmia, paroxysmal tachycardia.*
255 Cardiac arrhythmia. Otherwise unclassified. State type.*
256 Endocarditis, subacute bacterial.**
257 Endocarditis, chronic.**
258 Hypertensive heart disease.*
259 Hypotension, arterial.*
260 Myocarditis, acute. State cause if known.**

Class III.--Diseases of digestive system (dental conditions excluded).

3xy Other diseases of this class. State title.
300 Abscess, periproctic.
301 Abscess, subphrenic.
302 Achylia gastrica.
303 Aerophagia.
304 Appendicitis, acute.**
305 Artificial anus.
306 Atrophy, liver, yellow, acute.
307 Parotitis. Not to include Mumps (810).*
308 Cardiospasm.
309 Cholangitis, acute.**
310 Cholecystitis, acute.**
311 Chylous ascites, nonfilarial.
312 Cirrhosis, liver, atrophic.
313 Cirrhosis, liver, hypertropic.

Class III, Continued.

Navy diagnosis No.

314 Cirrhosis, liver. Otherwise unclassified. State variety.
315 Colitis, acute.**
316 Constipation.
317 Dilatation, stomach, acute.
318 Dilatation, stomach, chronic.
319 Displacement, liver.
320 Diverticulitis, intestinal.**
321 Duodenitis.
322 Enteritis, acute. Not to include Food infection (1330), Food intoxication (331), Food poisoning, bacterial (1332), or Allergy (2166).**
323 Enterocolitis, acute. Not to include Food infection (1330), Food intoxication (1331), Food poisoning, bacterial (1332), or Allergy (2166)**
324 Esophagitis.
325 Fissure, anus.
326 Fistula, biliary.
327 Fistula, fecal.
328 Fistula in ano.
329 Cholelithiasis.**
330 Gastritis, acute.**
331 Gastroduodenitis.
332 Gastro-enteritis, acute. Not to include Food infection (1330), Food intoxication (1331), Food poisoning, bacterial (1332), or Allergy (2166)**
333 Gastroptosis.
334 Glossitis.
335 Hematemesis.
336 Hemorrhoids.
337 Hyperchlorhydria.
338 Hypochlorhydria.
339 Inflammation, salivary gland.
340 Neurosis, intestinal.
341 Obstruction, intestinal, from external causes. (Angulations, kinks, adhesions, volvulus, intussusception.)

Class III, Continued.

Navy Diagnosis No.

342 Obstruction, intestinal, from internal causes. (Stricture, gallstones, enteroliths, foreign bodies, fecal masses.)
343 Obstruction, intestinal, from spastic or paralytic causes. (After injuries, operations, peritonitis.)
344 Obstruction, intestinal. Otherwise unclassified. State cause if known.
345 Obstruction, pancreatic duct.
346 Pancreatitis, acute.**
347 Perihepatitis.
348 Peritonitis, general, acute.
349 Peritonitis, general, chronic.
350 Peritonitis, local, acute.
351 Peritonitis, local, chronic.
352 Perversion, appetite.
353 Proctalgia.
354 Proctitis.
355 Prolapse, rectum.
356 Pyloric incontinence.
357 Pylorospasm.
358 Regurgitation from stomach.
359 Rumination.
360 Spasm, esophagus.
361 Spasm, rectum.
362 Splanchnoptosis.
363 Sprue.
364 Stenosis, gall-duct.
365 Stenosis, pylorus.
366 Stomatitis, gangrenous.
367 Stomatitis. Otherwise unclassified.
368 Stricture, esophagus.
369 Stricture, intestine.
370 Stricture, rectum.
371 Ulcer, duodenum.
372 Ulcer, intestine.
373 Ulcer, mouth.
374 Ulcer, rectum.
375 Ulcer, stomach.
376 Vomiting.
377 Xerostomia.
378 Appendicitis, chronic.**
379 Cholangitis, chronic.**
380 Cholecystitis, chronic.**
381 Colitis, chronic.**
382 Colitis, ulcerative.*
383 [illegible]

Class III, Continued.

Navy diagnosis No.

384 Enteritis, chronic.**
385 Enterocolitis, chronic.**
386 Gastritis, chronic.**
387 Gastro-enteritis, chronic.**
388 Hepatitis, acute.*
389 Hepatitis, chronic.*
390 Irritable colon.*
391 Pancreatitis, chronic.**
392 Ulcer, duodenum, perforated.**
393 Ulcer, stomach, perforated.**
394 Diarrhea, chronic, cause unknown.*

Class IV.--Diseases of ductless glands and spleen.

4xy Other diseases of this class. State title.
400 Acromegalia.
401 Addison's disease.
402 Adrenalitis.
403 Gigantism.***
404 Diabetes mellitus.
405 Dyspituitarism.
406 Endocrinopathy. Otherwise unclassified. State variety.
407 Goiter, simple.**
408 Goiter, exophthalmic.
409 Hyperthyroidism. Not to include Goiter, exophthalmic (408).
410 Hypothyroidism.
411 Myxedema.
412 Perisplenitis.
413 Persistent thymus gland.
414 Splenitis.
415 Splenoptosis.
416 Thyroiditis, acute.**
417 Dysinsulinism.
418 Thyroiditis, chronic.**
419 Goiter, adenomatous.*
420 Hyperparathyroidism.*
421 Hypoparathyroidism.*
422 Hypopituitarism.*

Class V.--Diseases of ear, nose, and throat.

5xy Other diseases of this class. State title.

Class V, Continued.

Navy diagnosis No.

501 Abscess, retropharyngeal.
502 Adenoids.
503 Angina, Ludwig's.
504 Ankylosis, ossicles.
505 Cerumen accumulation.
506 Deafness, bilateral. Not to include Deafness due to heavy firing (2515).
507 Deafness, unilateral. State ear.
508 Deviation, nasal septum.
509 Edema, glottis.
510 Elongation, uvula.
511 Epiglottiditis.
512 Laryngitis, chronic.**
513 Mastoiditis, acute.**
514 Mutism.
515 Myringitis, acute.**
516 Neurosis, larynx.
517 Neurosis, pharynx.
518 Otitis, externa.
519 Otitis, interna.
520 Otitis media, acute.**
521 Otosclerosis.
522 Ozena.
523 Pansinusitis.
524 Paralysis, vocal cords.
525 Perforated nasal septum.
526 Pharyngitis, chronic.**
527 Polypus, nasal.
528 Mastoiditis, chronic.**
529 Rhinitis, atrophic.
530 Rhinitis, hypertrophic.
531 Rhinolith.
532 Rhinoscleroma.
533 Salpingitis, eustachian, acute. **
534 Sinusitis, ethmoidal.
535 Sinusitis, frontal.
536 Sinusitis, maxillary.
537 Sinusitis, sphenoidal.
538 Spur, nasal septum.
539 Stricture, pharynx.
540 Tonsillitis, chronic.
541 Ulcer, nasal passage.
542 Myringitis, chronic.**
543 Otitis media, chronic.**
544 Salpingitis, eustachian, chronic.**

Class VI.--Diseases of eye and adnexa.

Navy diagnosis No.

6xy Other diseases of this class. State title.
600 Amblyopia.
601 Ankyloblepharon.
602 Astigmatism, compound, hyperopic.**
603 Blepharitis.
604 Blindness, bilateral.
605 Blindness, unilateral. State eye.
606 Cataract.
607 Chalazion.
608 Choroiditis.
609 Color blindness.
610 Conjunctivitis, catarrhal.
611 Conjunctivitis, follicular.
612 Conjunctivitis, phlyctenular.
613 Conjunctivitis, purulent.
614 Conjunctivitis, vernal.
615 Conjunctivitis. Otherwise unclassified. State variety.
616 Uveitis.*
617 Cyclitis.
618 Dacryadenitis.
619 Dacryocystitis.
620 Detachment, choroid.
621 Detachment, retina.
622 Ectropion.
623 Entropion.
624 Epiphora.
625 Exophthalmos.
626 Glaucoma.
627 Hemianopsia.
628 Hordeolum.
629 Hyalitis.
630 Hyperemia, conjunctiva.
631 Ptosis, eyelid. State cause if known.*
632 Hyperopia.**
633 Hypopyon.
634 Insufficiency, ocular muscle.
635 Iridochoroiditis.
636 Iridocyclitis.
637 Iritis.
638 Keratitis.
639 Keratoconus.
640 Kerato-iritis.
641 Keratomalacia.

Class VI, Continued.

Navy diagnosis No.

642 Myopia.
643 Neuritis, optic.
644 Neuroretinitis.
645 Night blindness.
646 Nystagmus.
647 Opacity, cornea.
648 Opacity, vitreous humor.
649 Ophthalmia, sympathetic.
650 Ophthalmoplegia.
651 Panophthalmitis.
652 Papillitis.
To include papilledema or choked disk.
653 Paralysis, ocular muscle.
654 Presbyopia.
655 Pterygium.
656 Retinitis.
657 Scleritis.
658 Chorioretinitis.*
659 Staphyloma, cornea.
660 Stenosis, nasal duct.
661 Stenosis, punctum lacrymale.
662 Strabismus.
663 Symblepharon.
664 Synechia.
665 Trachoma.
666 Trichiasis.
667 Ulcer, cornea.
668 Xerophthalmia.
669 Astigmatism, compound, myopic.**
670 Astigmatism, mixed.**
671 Astigmatism, simple hyperopic.**
672 Astigmatism, simple myopic.**
673 Aphakia.*

Class VII.--Diseases of genito-urinary system, nonvenereal.

7xy Other diseases of this class. State title.
700 Abscess, perinephritic.
701 Abscess, periurethral.
702 Abscess, perivesical.
703 Albuminuria.
704 Balanoposthitis.
705 Chylocele, nonfilarial.
706 Chyluria, nonfilarial.
707 Congestion, kidney.

Class VII, Continued.

Navy diagnosis No.

709 Cystitis, acute, nonvenereal!*
710 Enlargement, prostate.
Not to include tumor or abscess.
711 Enuresis. (Bed-wetting.)
712 Epididymitis, acute, nonvenereal.**
713 Extravasation, urine.
714 Fistula, bladder.
715 Fistula, recto-urethral.
716 Funiculitis.
717 Hematocele, tunica vaginalis.**
718 Hematuria.
719 Hemoglobinuria.
720 Hydrocele, tunica vaginalis!*
721 Hydronephrosis.
722 Impotence.
723 Incontinence, urine.
Not to include enuresis (711).
724 Nephralgia.
725 Nephritis, acute.**
726 Nephroptosis.
727 Orchitis, acute, nonvenereal!*
728 Paraphimosis.
729 Phimosis.
730 Prostatitis, acute, nonvenereal.**
731 Pyelitis, acute.**
732 Pyelonephritis.
733 Redundant prepuce.
734 Redundant scrotum.
735 Sclerosis, corpus cavernosum.
736 Seminal emissions.
737 Seminal vesiculitis, acute, nonvenereal.**
738 Spermatocele.
739 Spermatorrhea.
740 Sterility.
741 Stricture, ureter.
742 Stricture, urethra.
743 Suppression, urine.
744 Ulcer, bladder.
745 Ureteral colic.
746 Ureteritis.
747 Urethritis, acute, nonvenereal.**
748 Urethritis, chronic, nonvenereal.**
749 Calculus. Urinary system.

Class VII, Continued.

Navy diagnosis No.

750 Cryptorchidism.*
751 Cystitis, chronic, nonvenereal.**
752 Epididymitis, chronic, nonvenereal.**
753 Nephritis, chronic.**
754 Orchitis, chronic, nonvenereal.**
755 Prostatitis, chronic, nonvenereal.**
756 Pyelitis, chronic.**
757 Seminal vesiculitis, chronic, nonvenereal.**
758 Varicocele.***

Class VIII.--Communicable diseases transmissible by oral and nasal discharges.

(A) Diseases classed as communicable in standard health department practice.

8xy Other diseases of this class. State title.
802 Cerebro spinal fever, meningococcic.
803 Chickenpox.
804 Diphtheria.
805 Diphtheritic paralysis.
806 German measles.
807 Glanders.
808 Influenza.
Not to include influenzal pneumonia.
809 Measles.
810 Mumps.
811 Pneumonia, broncho-.
812 Pneumonia, lobar.
State type if known.
813 Poliomyelitis, anterior, acute.
814 Scarlet fever.
815 Smallpox.
818 Whooping cough.
819 Encephalitis, lethargic.
820 Septic sore throat.***

(B) Common infectious diseases of the respiratory type.

Class VIII, Continued.

Navy diagnosis No.

801 Catarrhal fever, acute.
817 Bronchitis, acute.
818 Tonsillitis, acute.
821 Laryngitis, acute.***
822 Pharyngitis, acute.***
823 Rhinitis, acute.***
824 Tracheitis, acute.***
825 Tracheobronchitis, acute.*

Class IX.--Communicable diseases transmissible by intestinal discharges.

9xy Other diseases of this class. State title.
900 Cholera.**
901 Dysentery, bacillary.
902 Dysentery, balantidic.
903 Paratyphoid fever.
State type if known.
904 Typhoid fever.

Class X.--Communicable diseases transmissible by insects and other arthropods.

10xy Other diseases of this class. State title.
1000 Blackwater fever. (Hemoglobinuric fever.)
1001 Dengue.
1002 Filariasis.
State location and manifestation. Not to include Dracontiasis (1015) or Onchocerciasis (1016).
1003 Leishmaniasis.
State species.
1004 Malaria. State type. (Benign tertian, malignant tertian, or quartan.) If induced, so state. (Par. 2404 (b).)
1005 Sandfly fever.**
1006 Plague. State whether bubonic, pneumonic, or septicemic.
1007 Relapsing fever.
1008 Rocky mountain spotted fever.
1009 Trench fever.



Class X.--Continued.

Navy diagnosis No.

1010 Trypanosomiasis. State species.
1011 Tularemia.
1012 Typhus fever.
1013 Yellow fever.
1014 Bartonellosis.***
1015 Dracontiasis. State location.***
1016 Onchocerciasis.*

Class XI.--Tuberculosis, all forms

11xy Other diseases of this class. State title.
1100 Tuberculosis, general miliary.
1101 Tuberculosis, pulmonary, acute general miliary.
1102 Tuberculosis, pulmonary, acute pneumonic.
1103 Tuberculosis, pulmonary, chronic, active. State whether incipient, moderately advanced, or far advanced. As based on National Tuberculosis Association classification.
1104 Tuberculosis, pulmonary, chronic, arrested. State whether incipient, moderately advanced, or far advanced.
1105 Tuberculosis. Otherwise unclassified. State location.
1106 Tuberculosis, skin.

Class XII.--Venereal diseases.

1200 Chancroid. State location.
1201 Chancroidal lymphadenitis.
1202 Gonococcus infection, conjunctiva.
1203 Gonococcus infection, joint.
1204 Gonococcus infection, lymph node.
1205 Gonococcus infection, urethra.
1206 Gonococcus infection. Otherwise unclassified. State location.
1207 Syphilis.

Class XII, Continued.

Navy diagnosis No.

1209 Gonococcus infection, epididymis.
1210 Gonococcus infection, prostate.
1211 Gonococcus infection, seminal vesicles.
1212 Lymphogranuloma, venereum.**
1213 Syphilis, sero-positive only. Without history, symptoms, or signs other than repeated and confirmed serological tests (blood). Not to include Neurosyphilis, serological (1743).*

Class XIII.--Other diseases of the infective type.

13xy Other diseases of this class. State title.
1300 Abscess. Otherwise unclassified. State location. Not to include Furuncle (1312).
1301 Gas bacillus infection. State organism (if known) and location.**
1302 Anthrax.
1303 Food intoxication, botulism.**
1304 Carbuncle. State location.
1305 Cellulitis. State location.
1306 Dysentery. Otherwise unclassified. State type.
1307 Psittacosis.*
1308 Erysipelas.
1309 Fever, cause undetermined.
1310 Focal infection. State location.
1311 Foot-and-mouth disease.
1312 Furuncle. State location. The word "multiple" may be used for numerous locations.**
1313 Mediastinitis.*
1314 Gangrene, infective. State organism (if known) and location.

Class XIII, Continued.

Navy diagnosis No.

1316 Jaundice, epidemic, Weil's disease.**
1317 Leprosy.
1318 Miliary fever.
1319 Pyemia. State organism if known.
1320 Rabies.
1321 Rat-bite fever.
1322 Rheumatic fever.
1323 Septicemia. State organism if known.
1324 Tetanus.
1325 Toxemia, bacterial. State organism if known.*
1326 Undulant fever.
1327 Vaccinia.
1328 Jaundice, acute, infective. Epidemic type other than Weil's disease.**
1329 Yaws. (Frambesia.)
1330 Food infection. State organism and food.***
1331 Food intoxication. Otherwise unclassified. State organism and food?**
1332 Food poisoning, bacterial. State food.***

Class XIV.--Diseases of lymphatic system.

14xy Other diseases of this class. State title.
1400 Bubo, inguinal, nonvenereal.
1401 Elephantiasis, nonfilarial.
1402 Hodgkin's disease.
1403 Lymphadenitis. State location. Not to include Bubo, inguinal, nonvenereal (1400).
1404 Lymphangiectasis. State location.
1405 Lymphangitis. State location.
1406 Status lymphaticus.
1407 Abscess, lymph gland. State location.

Class XV.--Diseases of mind.

15xy Other diseases of this class. State title.

Class XV, Continued.

Navy diagnosis No.

1500 Amnesia.*
1501 Constitutional psychopathic inferiority without psychosis.
1502 Constitutional psychopathic state, criminalism.
1503 Constitutional psychopathic state, emotional instability.
1504 Constitutional psychopathic state, inadequate personality.
1505 Constitutional psychopathic state, paranoid personality.
1506 Constitutional psychopathic state, pathological liar.
1507 Constitutional psychopathic state, sexual psychopathy.
1508 Dementia paralytica. (Paresis.)
1509 Dementia praecox. (Schizophrenia.)
1510 Dementia pugilistica.*
1511 Hypochondriasis.
1512 Melancholia, involutional.
1513 Mental deficiency. State whether idiot, imbecile, or moron.
1514 Nostalgia. (Homesickness.)
1515 Paranoia.
1516 Paranoid state.
1517 Psychoneurosis, anxiety neurosis.*
1518 Psychoneurosis, compulsion neurosis.*
1519 Psychosis, epileptic.
1520 Psychosis, exhaustive.
1521 Psychoneurosis, situational.*
1522 Psychosis, intoxication, alcoholic.
1523 Psychosis, intoxication, drug. State drug.
1524 Psychosis, intoxication. Other exogenous toxins. State toxin.
1525 Psychosis, manic depressive.
1526 Psychosis, senile.
1527 Psychosis, traumatic.
1528 Psychosis with infectious disease.



Class XV, Continued.

Navy diagnosis No.

1529 Psychosis with organic brain disease.
1530 Psychosis with other disabilities. State disability.
1531 Psychosis, unclassified.
1532 Sexual perversion.
1533 Somnambulism.
1534 Psychoneurosis, hysteria.
1535 Psychoneurosis, neurasthenia.
1536 Psychoneurosis, psychasthenia.
1537 Psychoneurosis, war neurosis. To include shell shock.
1538 Psychoneurosis, unclassified.
1539 Psychoneurosis, occupational.**
1540 Psychoneurosis, traumatic.**
1541 Masturbation.***

Class XVI.--Diseases of motor system.

16xy Other diseases of this class. State title.
1600 Spur, bone. State bone or joint.*
1601 Ankylosis. State joint.
1602 Arthritis, acute. State joint.**
1603 Arthritis deformans. State joint.
1604 Bursitis, acute. State location.**
1605 Calcification of cartilage.
1606 Chondritis. State location.
1607 Chondromalacia.
1608 Contracture. State location.
1609 Coxa valga.
1610 Coxa vara.
1611 Cramp, muscle. State muscle.
1612 Curvature, spine.
1613 Exuberant callus.
1614 Flat foot.
1615 Joint, internal derangement of. State joint.**
1616 Fragilitas ossium.

Class XVI, Continued.

Navy diagnosis No.

1617 Ganglion, tendon sheath. State location.
1618 Genu recurvatum.
1619 Genu valgum.
1620 Genu varum.
1621 Hallux valgus.
1622 Hallux varus.
1623 Hammer toe.
1624 Hernia, muscle, fascia, tendon, or sheath. State location.
1625 Hypertrophy, bone. State location.
1626 Leontiasis ossea.
1627 Loose body in joint. State joint.
1628 Loss of substance of bone or cartilage. State location.
1629 Mallet finger.
1630 Metatarsalgia.
1631 Myositis, acute. State location.**
1632 Myositis, progressive, ossifying.
1633 Myositis, traumatic, ossifying. State location.
1634 Myotonia, congenita.
1635 Osgood-Schlatter disease.*
1636 Osteitis deformans. (Paget's disease.)
1637 Osteo-arthropathy, hypertrophic.
1638 Osteomalacia.
1639 Osteomyelitis. State location.
1640 Paralysis, muscle, ischemic. State muscle.
1641 Perichondritis. State location.
1642 Periostitis, acute. State location.**
1643 Rheumatism, muscular.
1644 Spondylitis.
1645 Synovitis, acute. Nonsuppurative. State articulation.**
1646 Talipes. (Clubfoot.)
1647 Tenosynovitis, acute. State location.**
1648 Trigger finger.

Class XVI, Continued.

Navy diagnosis No.

1649 Tenosynovitis, chronic. State location.**
1650 Pes cavus.
1651 Arthritis, chronic. State joint.**
1652 Bursitis, chronic. State location.**
1653 Epiphysitis. State location.*
1654 Myositis, chronic. State location.**
1655 Osteitis fibrosa cystica.*
1656 Osteochondritis deformans. (Perthes' or Legg's disease.)*
1657 Osteochondritis dissecans.*
1658 Periostitis, chronic. State location.**
1659 Synovitis, chronic. Nonsuppurative. State articulation.**
1660 Synovitis, suppurative. State articulation.**

Class XVII.--Diseases of nervous system.

17xy Other diseases of this class. State title.
1700 Abscess, brain.
1701 Anosmia.
1702 Aphasia.
1703 Aphonia.
1704 Ataxia, hereditary. (Friedreich's disease.)
1705 Athetosis.
1706 Sclerosis, combined.*
1707 Catalepsy.
1708 Chorea.
1709 Chorea, progressive, chronic (Huntington's).
1710 Dystrophy, progressive muscular.
1711 Effort syndrome.
1712 Effort syndrome, aviator.
1713 Encephalitis, acute. Not to include Encephalitis, lethargic (819).**
1714 Epilepsy. Not to include psychosis, epileptic (1519).
1715 Epilepsy, Jacksonian.
1716 Hematomyelia.

Class XVII, Continued.

Navy diagnosis No.

1717 Hematorrhachis.
1718 Hemiplegia, old.
1719 Hemorrhage, cerebellum.
1720 Hemorrhage, cerebral.
1721 Hemorrhage, epidural.
1722 Hemorrhage, medulla.
1723 Hemorrhage, pons.
1724 Hemorrhage, subdural.
1725 Hernia, brain.
1726 Hiccough.
1727 Hydrocephalus.**
1728 Hypobaropathy. (Aviator's sickness or balloon sickness.)
1729 Encephalitis, chronic.**
1730 Choriomeningitis, benign lymphocytic.*
1731 Meniere's disease.
1732 Meningitis, cerebral.
1733 Meningitis, cerebrospinal, acute. Not to include Cerebrospinal fever, meningococcic (802).**
1734 Meningitis, cerebrospinal, chronic.**
1735 Migraine.
1736 Myasthenia gravis.
1737 Myelitis, disseminated.
1738 Myelitis, transverse.
1739 Neuralgia.
1740 Narcolepsy.
1741 Neuritis, multiple.
1742 Neuritis. State nerve.
1743 Neurosyphilis, serological. Without neurological symptoms or signs other than laboratory findings.*
1744 Cerebrospinal syphilis, undifferentiated. With symptoms and, or, signs, but not differentiated as to type. Not to include Tabes dorsalis (1764) or Dementia paralytica (1508)*
1745 Spasm, saltatory.
1746 Pachymeningitis, cerebral.
1747 Pachymeningitis, spinal.
1748 Paralysis agitans.
1749 Paralysis, ascending, acute.
1750 Paralysis, Brown-Sequard's.
1751 Paralysis. Otherwise unclassified. State nerve.**



Class XVII, Continued.

Navy diagnosis No.

1752 Paramyoclonus multiplex.
1753 Paraplegia, ataxic.
1754 Raynaud's disease.
1755 Sclerosis, disseminated.
1756 Sclerosis, lateral.
1757 Sclerosis, lateral amyotrophic.
1758 Poliomyelitis, anterior, chronic.
1759 Spasm, habit.
1760 Spasm, nodding.
1761 Stammering.
1762 Stuttering.
1763 Syringomyelia.
1764 Tabes dorsalis.
1765 Tic.

Class XVIII.--Diseases of respiratory system.

18xy Other diseases of this class. State title.
1800 Ankylosis, arytenoid cartilage.
1801 Asthma.
1802 Bronchiectasis.
1803 Bronchitis, chronic.
1804 Chylothorax.
1805 Congestion, lung, acute.
1806 Edema, lung.
1807 Emphysema, pulmonary.
1808 Gangrene, lung.
1809 Hay fever.
1810 Hemoptysis.
1811 Hemothorax.
1812 Hernia, lung.
1813 Pleurisy, fibrinous, acute.**
1814 Pleurisy, serofibrinous.
1815 Pleurisy, suppurative.
1816 Pneumonia, chronic, interstitial. **
1817 Pneumoconiosis. Otherwise unclassified. State type. Not to include Anthracosis (1826) or Silicosis (1831)!*
1818 Pneumopyothorax.
1819 Pneumothorax.
1820 Stenosis, bronchus.
1821 Stenosis, larynx.
1822 Stenosis, trachea.
1823 Tracheitis, chronic.**
1824 Tracheocele.

Class XVIII, Continued.

Navy diagnosis No.

1825 Pneumonitis, chronic, nontuberculous.
1826 Anthracosis.*
1827 Atelectasis.*
1828 Pleurisy, fibrinous, chronic.**
1829 Pneumonia, hypostatic.*
1830 Pneumonitis, acute.*
1831 Silicosis.*
1832 Tracheobronchitis, chronic.*

Class XIX.--Diseases of skin, hair and nails.

19xy Other diseases of this class. State title.
1900 Acne. State variety and location.
1901 Albinism.
1902 Alopecia.
1903 Alopecia areata.
1904 Anhidrosis.
1905 Bromidrosis.
1906 Callosity.
1907 Chilblain. (Pernio.)
1908 Chloasma.
1909 Chromidrosis.
1910 Cicatrix, skin. State location.**
1911 Clavus. (Corn.)
1912 Comedo.
1913 Cutaneous horn. (Cornu.)
1914 Dermatitis herpetiformis.
1915 Dermatitis seborrheica.
1916 Dermatitis venenata. State cause.
1917 Dermatitis. Otherwise unclassified. State variety.
1918 Dysidrosis.
1919 Ecthyma.
1920 Eczema.
1921 Erysipeloid.
1922 Erythema multiforme.
1923 Erythema nodosum.
1924 Erythema scarlatiniforme.
1925 Erythema. Otherwise unclassified. State variety.
1926 Erythrasma.
1927 Fissure, skin.
1928 Folliculitis.
1929 Folliculitis decalvans.

Class XIX, Continued.

Navy diagnosis No.

1930 Herpes.
1931 Herpes zoster.
1932 Hyperhidrosis.
1933 Ichthyosis.
1934 Impetigo contagiosa.
1935 Impetigo herpetiformis.
1936 Impetigo. Otherwise unclassified. State variety.
1937 Ingrowing nail.
1938 Intertrigo.
1939 Keloid. State location.
1940 Keratoderma.
1941 Keratosis.
1942 Granuloma inguinale, nonvenereal.**
1943 Leukoplakia. (Leukokeratosis.)
1944 Lichen planus.
1945 Lichen ruber.
1946 Lichen. Otherwise unclassified. State variety.
1947 Lupus erythematosus.
1948 Melanoderma.
1949 Milium.
1951 Dermatitis, industrial. State cause.*
1952 Onychauxis.
1953 Onychia.
1954 Pemphigus.
1955 Pityriasis rosea.
1956 Prickly heat. (Miliaria ruber.)
1957 Prurigo.
1958 Pruritis. State location.
1959 Psoriasis.
1960 Scleroderma.
1961 Seborrhea.
1962 Skin donor.
1963 Sudamina.
1964 Sycosis. Not to include Fungus infection skin (2212).**
1965 Ulcer, decubital.
1966 Ulcer, skin. State location.
1967 Urticaria. (Allergic.)**
1968 Urticaria, pigmentosa.
1969 Vitiligo.
1970 Xeroderma pigmentosa.

Class XX.--Herniae.

Navy diagnosis No.

20xy Other diseases of this class. State title.
2000 Enlarged inguinal ring.
2001 Hernia, epigastric.
2002 Hernia, femoral.
2003 Hernia, inguinal, indirect. (External.)**
2004 Hernia, inguinal, direct. (Internal.)**
2005 Hernia, ischiadic.
2006 Hernia, ischiorectal.
2007 Hernia, lumbar.
2008 Hernia, obturator.
2009 Hernia, recurrent, after operation. State type. One of the types given in Class XX.
2010 Hernia, umbilical.
2011 Hernia, ventral.
2012 Hernia, diaphragmatic.*
2013 Hernia, strangulated. State type. One of the types given in Class XX.*

Class XXI.--Miscellaneous diseases and conditions

21xy Other diseases of this class. State title.
2100 Absence, acquired. State organ or part. Not to include Amputation, traumatic (2672).
2101 Absence, congenital. State organ or part.
2102 Accessory. State organ or part.
2103 Polypus. Otherwise unclassified. State location.*
2104 Adhesions. State location.
2105 Adiposis dolorosa.
2106 Alcoholism, acute. Not to include Psychosis, intoxication, alcoholic (1522) or Delirium, alcoholic (2160).**
2107 Alkalosis.
2108 Amyloid disease. State location.
2109 Anaphylaxis. State cause. Within 24 hours. If after





### Class XXI, Continued.

Navy diagnosis No.

2109, Continued. 24 hours report as Serum sickness (2165).**
2110 Gout, chronic.**
2111 Anti-inoculation. State disease.
2112 Atony. State organ or part.
2113 Atresia, acquired. State location.
2114 Atrophy. State organ or part.
2115 Beriberi.
2116 Calculus. Otherwise unclassified. State location.
2117 Carrier. State micro-organism.
2118 Concretion. State location.
2119 Defective physical development.
2120 Deformity, acquired. State location.
2121 Diabetes insipidus.
2122 Diagnosis undetermined. State suspected disease or condition. (See par. 2409.)
2123 Diverticulum. State location.
2124 Erythromelalgia.
2125 Fistula. Otherwise unclassified. State location.
2126 Hydrocele. Otherwise unclassified. State location.*
2127 Gangrene. Otherwise unclassified. State cause (if known) and location.
2128 Mastitis, male, chronic.*
2129 Glycosuria.
2130 Gout, acute.
2131 Headache.
2132 Hemochromatosis.
2133 Hemorrhage. Otherwise unclassified. State location.
2134 Hematocele. Otherwise unclassified. State location.*
2135 Infarction. State location.

### Class XXI, Continued.

Navy diagnosis No.

2136 Insomnia.
2137 Lipemia.
2138 Deformity, congenital. State organ or part.*
2139 Malingering. (See par. 2402 (d).)
2140 Malnutrition.
2141 Mikulicz's disease.
2142 Necrosis. State location.***
2143 No disease. State reason for taking up on sick list.
2144 Obesity. If of endocrine origin report as Hypothyroidism (410), Endocrinopathy (406), etc.**
2145 Ochronosus.
2146 Ossification. State location.
2147 Pellagra.
2148 Rickets.
2149 Rupture, nontraumatic. State organ or part. Not to be used for hernia or ruptured peptic ulcer.
2150 Scurvy.
2151 Seasickness.
2152 Senility.
2153 Shock.
2154 Sinus. State location.
2155 Tetany.
2156 Torsion, nontraumatic. State location.
2157 Ulcer. Otherwise unclassified. State location.
2158 Vertigo.
2159 Alcoholism, chronic. Not to include Psychosis, intoxication, alcoholic (1522) or Delirium, alcoholic, (2160).**
2160 Delirium, alcoholic.
2161 Drug addiction. State drug. When associated with psychosis report as Psychosis, intoxication, drug (1523).
2162 Mastitis, male, acute.*
2163 Neurosis. State organ or part. Otherwise unclassified.

### Class XXI, Continued.

Navy diagnosis No.

2164 Foreign body, nontraumatic. State nature and location.
2165 Serum sickness. After 24 hours. If within 24 hours report as Anaphylaxis (2109).
2166 Allergy. Otherwise unclassified. State cause if known, and manifestation. Not to include Asthma (1801), Hay fever (1809), or Urticaria (1967).*
2167 Blood donor.***

### Class XXII.--Parasitic diseases (fungi and certain animal parasites)

22xy Other diseases of this class. State title.
2200 Abscess, amebic. State location.
2201 Actinomycosis. State location.
2202 Amebiasis. Not to include Abscess, amebic (2200) or Dysentery, amebic (2209).
2203 Ascariasis.
2204 Aspergillosis.
2205 Blastomycosis.
2206 Coccidiosis.
2207 Cysticercosis. State location.
2208 Flagellate infection, intestinal. State species**
2209 Dysentery, amebic.***
2210 Trichuriasis.
2211 Echinococcosis.
2212 Fungus infection, skin. Otherwise unclassified. State location. To include trichophytosis and epidermophytosis.*
2213 Hookworm disease.
2214 Larva migrans.
2215 Mucormycosis.
2216 Mycetoma.
2217 Mycosis fungoides.
2218 Myiasis.
2219 Black tongue.
2220 Oxyuriasis.
2221 Paragonimiasis.

### Class XXII, Continued.

Navy diagnosis No.

2222 Pediculosis. State location.
2223 Piedra.
2224 Pinta.
2225 Pityriasis versicolor.
2226 Tungiasis.*
2227 Scabies.
2228 Schistosomiasis, japonicum, biliary.
2229 Schistosomiasis, intestinal.
2230 Schistosomiasis, urinary.
2231 Spirochetosis. Otherwise unclassified. State species and location.
2232 Sporotrichosis.
2233 Coccidioidal granuloma.*
2234 Strongyloidiasis.
2235 Teniasis. (Tapeworm infection.) State species.
2236 Thrush.
2237 Favus.**
2238 Trichinosis. (Trichiniasis.)

### Class XXIII.--Tumors.

23xy Other diseases of this class: State title.
2300 Adenoma. State location.
2301 Hemangioma. State location. Not to include Nevus (2341).**
2302 Carcinoma. Otherwise unclassified. State histologic type (if known) and location. To include all malignant epithelial tumors not otherwise classified.
2303 Chondroma. State location.
2304 Chorio-epithelioma.
2305 Cyst. Otherwise unclassified. State type and location.
2306 Cyst, retention. State type and location.
2307 Xanthoma. State location.***
2308 Endothelioma. State location.
2309 Wart.***
2310 Epithelioma. State histologic type (if known) and location.
2311 Fibroma. State location.

**Class XXIII, Continued.**

Navy diagnosis No.

2312 Glioma. State histologic type (if known) and location.
2313 Hematoma, nontraumatic. State location.
2314 Verruca acuminata, nonvenereal.***
2315 Hypernephroma.
2316 Lipoma. State location.
2317 Lymphangioma. State location.
2318 Lymphoma. State location. Not to include Lymphosarcoma (2337).
2319 Myeloma, multiple.
2320 Myoma. State location.
2321 Myxoma. State location.
2322 Neuroma. State location.
2323 Odontoma.
2324 Onychoma.
2325 Osteoma. State location.
2326 Papilloma. State location.
2327 Sarcoma. Otherwise unclassified. State histologic type (if known) and location. To include all malignant tumors of connective tissue origin not otherwise classified.**
2328 Teratoma. State location.
2329 Tumor, mixed, benign. State variety and location.
2330 Tumor, mixed, malignant. State variety and location.
2331 Tumor, mixed, activity unknown. State variety and location.*
2332 Adamantinoma.*
2333 Adenocarcinoma. State location.**
2334 Cyst, teratoma, inflamed. State location. To include pilonidal cyst, dermoid cyst, etc.**
2335 Cyst, teratoma, quiescent. State location. To include pilonidal cyst, dermoid cyst, etc.**

**Class XXIII, Continued.**

Navy diagnosis No.

2336 Fibroadenoma. State location. To include Gynecomastia (state location as male breast).**
2337 Lymphosarcoma. State location.**
2338 Melanoma. State location.*
2339 Meningioma.*
2340 Neuroblastoma. State location.*
2341 Nevus. State location.***
2342 Osteochondromatosis.*
2343 Telangiectasis. State location.***
2344 Epulis.***
2345 Osteochondroma. State location.*

**Class XXIV.--Female diseases and conditions.**

24xy Other diseases of this class. State title.
2400 Amenorrhea.
2401 Displacement, fallopian tube.
2402 Displacement, ovary.
2403 Displacement, uterus.
2404 Dysmenorrhea.
2405 Endocervicitis.
2406 Endometritis.
2407 Fissure, nipple.
2408 Fistula, rectovaginal.
2409 Fistula, uterovaginal.
2410 Fistula, uterovesical.
2411 Fistula, vesicovaginal.
2412 Hematosalpinx.
2413 Hypertrophy, cervix uteri.
2414 Hypertrophy, clitoris.
2415 Hypertrophy, vulva.
2416 Leukorrhea.
2417 Mastitis, acute.**
2418 Mastitis, chronic.**
2419 Menopause.
2420 Menorrhagia.
2421 Metritis, acute.**
2422 Metritis, chronic.**
2423 Metrorrhagia.
2424 Oophoritis.
2425 Prolapse, uterus.
2426 Relaxation, pelvic floor.
2427 Salpingitis, acute.**

**Class XXIV, Continued.**

Navy diagnosis No.

2428 Salpingitis, chronic.**
2429 Sclerosis, ovary.
2430 Stricture, uterine canal.
2431 Vulvitis, nonvenereal.*
2432 Vaginitis, nonvenereal.

**Class XXVII.--Dental diseases and conditions.**

27xy Other diseases of this class. State title.
2700 Abscess, alveolar.
2701 Abscess, periapical.
2702 Abscess, peridontal.
2703 Absence, acquired, teeth (or tooth).*
2704 Caries, teeth.
2705 Focal infection, teeth.*
2706 Gingivitis.
2707 Gingivitis, Vincent's.**
2708 Malocclusion, teeth.
2709 Malposition, teeth (or tooth.)
2710 Odontalgia. (Toothache.)**
2711 Odontorrhagia.*
2712 Paradentosis. (Pyorrhea.)**
2713 Pulpitis.**
2714 Tooth, impacted.**
2715 Tooth, unerupted.*

**Class XXV.--Injuries.**

2500 Abrasion. State location.
2501 Asphyxiation.
2502 Avulsion. State organ or part.
2503 Bite. State location.
2504 Burn, chemical. State location.
2505 Burn, electricity. State location.
2506 Burn, radium. State location.
2507 Burn, x-ray. State location.
2508 Burn. Otherwise unclassified. State location.
2509 Castration, traumatic.
2510 Cold, general effects of.
2511 Compression. State organ or part.
2512 Contusion. State location.

**Class XXV, Continued.**

Navy diagnosis No.

2513 Odontoclasis.*
2514 Crush. State organ or part.
2515 Deafness due to heavy firing.
2516 Decapitation.
2517 Deprivation of water.
2518 Diagnosis undetermined. State suspected injury.
2519 Dislocation, articular cartilage, knee.
2520 Dislocation. Otherwise unclassified. State articulation.
2521 Drowning.
2522 Electric shock.
2523 Emphysema, traumatic. State location.
2524 Epilation, traumatic. State location.
2525 Epiphyseal separation, traumatic. State bone.
2526 Exhaustion from over-exertion.
2527 Exhaustion from over-exposure.
2528 Foreign body, traumatic. State location.
2529 Fracture, compound. State bone or cartilage.
2530 Cataract, traumatic.*
2531 Fracture, simple. State bone or cartilage.
2532 Frostbite. State location.
2533 Glass, powdered, injuries from swallowing.
2534 Heat cramps.
2535 Heat exhaustion.
2536 Hematocele, traumatic, tunica vaginalis.
2537 Hematoma, traumatic. State location.
2538 Hemorrhage, traumatic, into eyeball.
2539 Hemorrhage, traumatic, into joint. State joint.
2540 Hemorrhage, traumatic, under conjunctiva.
2541 Hemorrhage, traumatic. Otherwise unclassified. State location.
2542 Injuries, multiple, extreme.
2543 Intracranial injury.
2544 Intraspinal injury.



Class XXV, Continued.

| Navy diagnosis No. | |
|---|---|
| 2545 | Killed in action, details not known. |
| 2546 | Periostitis, traumatic. State bone. |
| 2547 | Radio-active bodies, effects of. State manifestation. Not to include Burn, radium (2506). |
| 2548 | Rupture, traumatic. State organ or part. Not to include Hernia, traumatic (2571). |
| 2549 | Smoke inhalation. State substance. |
| 2550 | Sprain, joint. State joint. |
| 2551 | Starvation. |
| 2552 | Strain, muscular. State location. |
| 2553 | Strangulation, respiratory.** |
| 2554 | Submersion, nonfatal. |
| 2555 | Sunburn. State location. |
| 2556 | Heat stroke. To include sunstroke.** |
| 2557 | Synovitis, traumatic. State joint. |
| 2558 | Thermic fever, induced. |
| 2559 | Tinnitus aurium, traumatic. |
| 2560 | Torsion, traumatic. State organ or part. |
| 2561 | Urethral fever, traumatic. |
| 2562 | Wound, incised. State location. |
| 2563 | Wound, lacerated. State location. |
| 2564 | Wounds, multiple. |
| 2565 | Wound, punctured. State location. |
| 2566 | Hematoma, subdural, chronic, traumatic.* |
| 2567 | X-ray, effects of. State manifestation. Not to include Burn, x-ray (2507). |
| 2568 | Burn, friction. State location. |
| 2569 | Ophthalmia, actinic rays. |
| 2570 | Dislocation, chronic, recurrent. State articulation. |
| 2571 | Hernia, traumatic. State location. |
| 2572 | Amputation, traumatic. State organ or part.** |

Class XV, Continued.

| Navy diagnosis No. | |
|---|---|
| 2573 | Caisson disease. To include bends and diver's paralysis.*** |
| 2574 | Compression, diver's squeeze.* |
| 2575 | Embolism, air, from submarine escape appliance. |
| 2576 | Wound, gunshot. State location. |
| 2577 | Wound, infected. State location. |
| 2578 | Embolism, air. State location. Not to include Embolism, air, from submarine escape appliance (2575).*** |
| 2579 | Embolism, fat. State location.*** |
| 2580 | Iridodialysis.* |
| 2581 | Union of fracture, faulty. (mal-, delayed, fibrous, or non-union). State bone or cartilage.*** |

Class XXVI.--Poisonings.

| Navy diagnosis No. | |
|---|---|
| 2600 | Diagnosis undetermined. State suspected poisoning. |
| 2601 | Poisoning, acute. State substance.** |
| 2602 | Poisoning, anesthesia. State anesthetic. |
| 2603 | Poisoning, chronic. State substance.** |
| 2604 | Poisoning, therapeutic, acute. State compound used and disability treated.** |
| 2605 | Poisoning, therapeutic, chronic. State compound used and disability treated.** |
| 2606 | Poisoning, venom. State fish, insect, snake, etc. |
| 2607 | War gas. State gas and effects.* |

*TITLES ADDED

(Not Included in Previous Nomenclature)

Diseases

| Present Number | |
|---|---|
| 109 | Anemia, sickle cell. |
| 104 | Anemia, unclassified. |
| 113 | Jaundice, hemolytic. |
| 220 | Heart disease, congenital. |
| 237 | Coronary heart disease, arteriosclerotic. |
| 252 | Arteriosclerosis, local. |
| 253 | Carditis, acute. |
| 254 | Cardiac arrhythmia, paroxysmal tachycardia. |
| 255 | Cardiac arrhythmia, unclassified. |
| 258 | Hypertensive heart disease. |
| 259 | Hypotension, arterial. |
| 307 | Parotitis. |
| 382 | Colitis, ulcerative. |
| 383 | Diverticulosis, intestinal. |
| 388 | Hepatitis, acute. |
| 389 | Hepatitis, chronic. |
| 390 | Irritable colon. |
| 394 | Diarrhea, chronic, cause unknown. |
| 419 | Goiter, adenomatous. |
| 420 | Hyperparathyroidism. |
| 421 | Hypoparathyroidism. |
| 422 | Hypopituitarism. |
| 616 | Uveitis. |
| 631 | Ptosis, eyelid. |
| 658 | Chorioretinitis. |
| 673 | Aphakia. |
| 750 | Cryptorchidism. |
| 825 | Tracheobronchitis, acute. |
| 1016 | Onchocerciasis. |
| 1213 | Syphilis, sero-positive only. |
| 1307 | Psittacosis. |
| 1313 | Mediastinitis. |
| 1325 | Toxemia, bacterial. |
| 1407 | Abscess, lymph gland. |
| 1500 | Amnesia. |
| 1510 | Dementia pugilistica. |
| 1517 | Psychoneurosis, anxiety neurosis. |
| 1518 | Psychoneurosis, compulsion neurosis. |
| 1521 | Psychoneurosis, situational. |
| 1600 | Spur, bone. |
| 1635 | Osgood-Schlatter disease. |
| 1653 | Epiphysitis. |
| 1655 | Osteitis fibrosa cystica. |
| 1656 | Osteochondritis deformans. |
| 1657 | Osteochondritis dissecans. |
| 1706 | Sclerosis, combined. |
| 1730 | Choriomeningitis, benign lymphocytic. |
| 1743 | Neurosyphilis, serological. |

*Titles Added, Continued.

| Present Number | |
|---|---|
| 1744 | Cerebrospinal syphilis, undifferentiated. |
| 1826 | Anthracosis. |
| 1827 | Atelectasis. |
| 1829 | Pneumonia, hypostatic. |
| 1830 | Pneumonitis, acute. |
| 1831 | Silicosis. |
| 1832 | Tracheobronchitis, chronic. |
| 1951 | Dermatitis, industrial. |
| 2012 | Hernia, diaphragmatic. |
| 2013 | Hernia, strangulated. |
| 2103 | Polypus, unclassified. |
| 2126 | Hydrocele, unclassified. |
| 2128 | Mastitis, male, chronic. |
| 2134 | Hematocele, unclassified. |
| 2138 | Deformity, congenital. |
| 2162 | Mastitis, male, acute. |
| 2166 | Allergy, unclassified. |
| 2212 | Fungus infection, skin, unclassified. |
| 2226 | Tungiasis. |
| 2233 | Coccidioidal granuloma. |
| 2331 | Tumor, mixed, activity unknown. |
| 2332 | Adamantinoma. |
| 2236 | Melanoma. |
| 2339 | Meningioma. |
| 2340 | Neuroblastoma. |
| 2342 | Osteochondromatosis. |
| 2345 | Osteochondroma. |
| 2703 | Absence, acquired, teeth. |
| 2705 | Focal infection, teeth. |
| 2711 | Odontorrhagia. |
| 2715 | Tooth, unerupted. |

Injuries

| | |
|---|---|
| 2513 | Odontoclasis. |
| 2530 | Cataract, traumatic. |
| 2566 | Hematoma, subdural, chronic, traumatic. |
| 2574 | Compression, diver's squeeze. |
| 2580 | Iridodialysis. |

Poisonings

| | |
|---|---|
| 2607 | War gas. State gas and effects. |

***TITLES TRANSPOSED

(Included in Another Class Than Previously Listed)

| Present Number | Diagnosis | Previous Number |
|---|---|---|
| 115 | Mononucleosis, infectious. | 1407 |
| 222 | Syncope. | 100 |
| 403 | Gigantism. | 2128 |
| 749 | Calculus, urinary system. | 2116 |
| 758 | Varicocele. | 248 |
| 820 | Septic sore throat. | 542 |
| 821 | Laryngitis, acute. | 512 |
| 822 | Pharyngitis, acute. | 520 |
| 823 | Rhinitis, acute. | 528 |
| 824 | Tracheitis, acute. | 1823 |
| 1014 | Bartonellosis. | 2219 |
| 1015 | Dracontiasis. | 2210 |
| 1330 | Food infection. | 2602 |
| 1331 | Food intoxication. | 2602 |
| 1332 | Food poisoning. | 2602 |
| 1541 | Masturbation. | 1730 |
| 2142 | Necrosis. | 1635 |
| 2167 | Blood donor. | 104 |
| 2209 | Dysentery, amebic. | 903 |
| 2307 | Xanthoma. | 1971 |
| 2309 | Wart. | 1970 |
| 2314 | Verruca acuminata, nonvenereal. | 1968 |
| 2341 | Nevus. | 1951 |
| 2343 | Telangiectasis. | 237 |
| 2344 | Epulis. | 2704 |
| 2573 | Caisson disease. | 1706 |
| 2578 | Embolism, air. | 220 |
| 2579 | Embolism, fat. | 222 |
| 2581 | Union of fracture, faulty. | 1649 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Added: Those titles which are definitely new--not listed in previous nomenclature.

**Changed: Those titles which appear in altered form but not in another class.

***Transposed: Those titles which appear in another class than previously listed.

323306 O—41——11

## STATISTICAL TABLES

The information appearing in the tables following is based on Medical Department statistical reports.

To provide for a better understanding of the statistics presented in a table certain explanatory information is given immediately following the title of the table.

### Table 1.--Detailed Statement Of Diseases And Injuries

This table gives an alphabetical arrangement of all disabilities with their Navy class and International List Numbers, and shows the admission and disposition of all cases with the time lost to the Service in sick days, calendar year 1939.

The roman numerals following the name of a disability refer to the classes of the Navy Nomenclature of diseases and injuries, as follows:

Class I. Diseases of blood.
II. Diseases of circulatory system.
III. Diseases of digestive system.
IV. Diseases of ductless glands and spleen (endocrines).
V. Diseases of ear, nose, and throat.
VI. Diseases of eye and adnexa.
VII. Diseases of genito-urinary system (nonvenereal).
VIII. Communicable diseases transmissible by oral and nasal discharges.
IX. Communicable diseases transmissible by intestinal discharges.
X. Communicable diseases transmissible by insects and other arthropods.
XI. Tuberculosis (all forms).
XII. Venereal diseases.
XIII. Other diseases of infective type.
XIV. Diseases of lymphatic system.
XV. Diseases of mind.
XVI. Diseases of motor system.
XVII. Diseases of nervous system.
XVIII. Diseases of respiratory system.
XIX. Diseases of skin, hair, and nails.
XX. Hernia.
XXI. Miscellaneous diseases and conditions.
XXII. Parasites (fungi and certain animal parasites).
XXIII. Tumors.
XXIV. Female diseases and conditions.
XXV. Injuries.
XXVI. Poisonings.
XXVII. Dental diseases and conditions.

The arabic numerals following the name of a disability refer to the classification of diseases and injuries in the International List of Causes of Death (fourth decennial revision), prepared by the International Commission (Paris, October 1929).

In the cases of injuries and certain classes of poisonings, key letters immediately follow the title (e. g., Abrasion, hand "G") and are given for classification of the cause of injury. They are interpreted as follows:

A. Suicide and suicidal attempt.

B. Homicide and homicidal attempt. To include justifiable, excusable, or felonious homicide; murder and manslaughter.

C. Conflagration. To include all traumatism resulting from general conflagration. Explosions as a result of general conflagration are classed hereunder.

D. Drowning, accidental, not otherwise classifiable.

E. Traumatism by firearms, accidental, when fired only. To include all injuries and burns caused by the projectile, shrapnel, the blast from great guns, explosion of a great gun, machine gun, rifle, pistol, and shotgun, or traumatism from any of these agents during firing. Exclude injuries noted under key letters I and K.

F. Traumatism by cutting and piercing instruments. To include all accidental traumatism by cutting and piercing instruments and glass. Exclude injuries noted under key letters H, I, and O.

G. Traumatism by fall. To include all traumatism due to falls of persons except those classified elsewhere. Not to include traumatism by falling objects.

H. Traumatism by machines. To include all traumatism and burns resulting from the handling and operation of machinery, elevators, traveling cranes, engines, and boilers other than railways.

I. Traumatism by aircraft. To include all traumatism, burns, and falls caused by aircraft (both heavier-than-air and lighter-than-air).

J. Traumatism, burns, sunburns and falls due to athletics and recreative sports.

K. War wounds. All casualties incurred in action against an organized enemy.

L. Burns (conflagration excepted). To include all burns and scalds by boiling liquids and steam, corrosive acids and substances, fire, gasoline, kerosene, petroleum, sunburn, and the effects of radium and X-ray. Include also burns and scalds as a result of explosion not classified elsewhere. Exclude friction burns which should be reported elsewhere as indicated, and sunburn due to athletics and recreative sports.

M. Traumatism due to violence other than herein defined.

N. Traumatism due to violence by assault without deadly weapon, fighting, maintaining order, resisting arrest, and skylarking. Key letter B will be used if injury results in deaths.

O. Traumatism by railroads, railways, vehicles, etc. To include all traumatism, burns and falls caused by railroads (electric and





steam), electric railways, vehicles (automobile, motor cycle, motor truck, tractor, bicycle, carriage, and wagon).

The above key letters are to be used, for example, as follows: Wound, gunshot, head, "A" showing that it was inflicted with suicidal intent; "B" that it was homicidal; or "K" that it was received in action. Accidental drowning or nonfatal submersion should appear as "D" or "G"; if due to destruction of a ship by fire as "C"; incident to enemy action as "K"; if the result of aviation as "I."

Specialty letters are used to identify certain classes of naval hazards and peculiar duties surrounding aeronautic, submarine, and diving duty.

R. Aeronautic duty for disabilities incident to actual flying. An aircraft accident is defined by the National Advisory Committee for Aeronautics as follows:

"An aircraft accident is an occurrence which takes place while an aircraft is being operated as such, as a result of which a person or persons are injured or killed or the aircraft receives appreciable or marked damage as a result of a failure of the aircraft structure or engine or through the forces of external contact, or through fire. For the purpose of analysis an aircraft is considered as "being operated as such" from the time the pilot or passengers board the aircraft with the intention of flight until such time as the pilot and passengers disembark from the aircraft upon completion of flight."

S. Submarine duty for disabilities incident to maneuvering of, accidents to, or peculiar living conditions aboard submarines.

U. Diving duty for disabilities incident to actual diving or other exposure to compressed air in training or research in diving, diving with suit, shallow-water helmet diving, diving bell, experimental or training diving tank, recompression chamber, submarine escape appliance, etc. When used in connection with injury key letters, the key letter for injuries is first given, followed by the specialty letter.

Original admissions for a disability are shown as Admitted (A); subsequent admissions for recurrence of the same disability under the same diagnostic title as Readmitted (RA); first admissions for complications, sequels, or final results (in the case of injuries) of a disability for which a previous admission has been made as Admitted Contributory Disability (ACD); and admissions for a disability considered to have existed prior to entry into the naval service as Existed Prior to Entry (EPTE). To determine the incidence of a disability the cases taken up and reported as (ACD) and (EPTE) should be considered, in addition to those reported as (A).

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL ALL CAUSES | 2779 | 4617 | 51100 | 3540 | 4141 | 66466 | 4273 | 314 | 1332 | 23 | 3832 | 101716 |
| DISEASES | | | | | | | | | | | | |
| ABSCESS | | | | | | | | | | | | |
| ABDOMEN XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| ALVEOLAR XXVII 115A | | | [illegible] | | | | | | | | | [illegible] |
| AMEBIC LIVER XXII 378 | | | [illegible] | | | | | | | | | [illegible] |
| ANKLE XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| APPENDICEAL III 121 | | | [illegible] | | | | | | | | | [illegible] |
| ARM XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| AXILLA XIII 161 | | | [illegible] | | | | | | | | | [illegible] |
| BACK XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| BRAIN XVII 80A | | | [illegible] | | | | | | | | | [illegible] |
| BREAST XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| BUTTOCK XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| CHEEK XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| CHEST XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| CHIN XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| COCCYGEAL REGION XIII 150 | | | [illegible] | | | | | | | | | [illegible] |
| EAR V 89A | | | [illegible] | | | | | | | | | [illegible] |
| ELBOW XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| EXTERNAL ACOUSTIC MEATUS V 89A | | | [illegible] | | | | | | | | | [illegible] |
| EYE VI 88 | | | [illegible] | | | | | | | | | [illegible] |
| EYELID VI 88 | | | [illegible] | | | | | | | | | [illegible] |
| FACE XIII 150 | | | [illegible] | | | | | | | | | [illegible] |
| FINGER XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| FINGERS XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| FOOT XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| FOREARM XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| FOREHEAD XIII 150 | | | [illegible] | | | | | | | | | [illegible] |
| GLAND | | | | | | | | | | | | |
| LACRIMAL VI 88 | | | [illegible] | | | | | | | | | [illegible] |
| MEIBOMIAN VI 88 | | | [illegible] | | | | | | | | | [illegible] |
| SUBMAXILLARY III 115D | | | [illegible] | | | | | | | | | [illegible] |
| HAND XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| HEEL XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| HIP XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| INGUINAL XIII 161 | | | [illegible] | | | | | | | | | [illegible] |
| INTRA ABDOMINAL III 129 | | | [illegible] | | | | | | | | | [illegible] |
| KNEE XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| LEG XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| LIP XIII 115B | | | [illegible] | | | | | | | | | [illegible] |
| LIVER III 131B | | | [illegible] | | | | | | | | | [illegible] |
| LUNG XVIII 114D | | | [illegible] | | | | | | | | | [illegible] |
| LYMPH GLAND | | | | | | | | | | | | |
| AXILLA XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| CERVICAL XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| FACE XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| FEMORAL XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| INGUINAL XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| MULTIPLE XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| SUBMAXILLARY XIV 161 | | | [illegible] | | | | | | | | | [illegible] |
| MOUTH III 115D | | | [illegible] | | | | | | | | | [illegible] |
| MUSCLE | | | | | | | | | | | | |
| ABDOMINAL XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| FLEXOR DIGITORUM LONGUS XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| LATISSIMUS DORSI XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| NECK XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| PSOAS XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| THIGH XVI 156B | | | [illegible] | | | | | | | | | [illegible] |
| NASAL SEPTUM V 104A | | | [illegible] | | | | | | | | | [illegible] |
| NECK XIII 150 | | | [illegible] | | | | | | | | | [illegible] |
| NOSE V 104A | | | [illegible] | | | | | | | | | [illegible] |
| PALATINE TONSIL V 115C | | | [illegible] | | | | | | | | | [illegible] |
| PENIS VII 138 | | | [illegible] | | | | | | | | | [illegible] |
| PERIAPICAL XXVII 115A | | | [illegible] | | | | | | | | | [illegible] |
| PERICORONAL XXVII 115A | | | [illegible] | | | | | | | | | [illegible] |
| PERINEPHRITIC VII 133B | | | [illegible] | | | | | | | | | [illegible] |
| PERINEUM XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| PERIRECTAL III 123 | | | [illegible] | | | | | | | | | [illegible] |
| PERITONSILLAR V 115C | | | [illegible] | | | | | | | | | [illegible] |
| PERIURETHRAL VII 136B | | | [illegible] | | | | | | | | | [illegible] |
| PHARYNX V 115C | | | [illegible] | | | | | | | | | [illegible] |
| PROSTATE VII 137B | | | [illegible] | | | | | | | | | [illegible] |
| RETROCECAL III 121 | | | [illegible] | | | | | | | | | [illegible] |
| SACRAL REGION XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| SCALP XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| SCROTUM VII 138 | | | [illegible] | | | | | | | | | [illegible] |
| SHOULDER XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| SIDE XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| THIGH XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| THORAX XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| THUMB XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| TOE XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| UMBILICUS XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| WRIST XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| ARM AND AURICLE | | | [illegible] | | | | | | | | | [illegible] |
| AXILLA AND THIGH XIII 161 152 | | | [illegible] | | | | | | | | | [illegible] |
| ELBOW AND FACE XIII 152 | | | [illegible] | | | | | | | | | [illegible] |
| ABSENCE ACQUIRED | | | | | | | | | | | | |
| EYE VI 88 | | | [illegible] | | | | | | | | | [illegible] |

162 Statistical Table 1

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| ABSENCE ACQUIRED CONTD | | | | | | | | | | | | |
| FINGER XVI 156D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KIDNEY VII 133B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LEG XVI 156D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NAVICULAR FOOT XVI 156D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TEETH XXVII 115A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ABSENCE CONGENITAL | | | | | | | | | | | | |
| KIDNEY VII 137H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NASAL SEPTUM V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ACCESSORY NAVICULAR HAND XVI 159 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ACHYLIA GASTRICA III 119 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ACNE | | | | | | | | | | | | |
| INDURATA FACE AND SHOULDER XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NECROTICA FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PUSTULOSA | | | | | | | | | | | | |
| BACK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THIGHS XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARM AND BACK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ROSACEA FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VULGARIS | | | | | | | | | | | | |
| BACK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BUTTOCK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MULTIPLE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NECK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDER XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ABDOMEN AND NECK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BACK AND FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BACK AND NECK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHEST AND FACE XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FACE AND NECK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FACE AND SHOULDER XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FACE AND TRUNK XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ADDISONS DISEASE IV 65A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ADENOCARCINOMA | | | | | | | | | | | | |
| COLON XXIII 46E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| GALL BLADDER XXIII 46F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KIDNEY XXIII 52A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LUNGS XXIII 47D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NOSE XXIII 53 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PANCREAS XXIII 46G | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PAROTID GLAND XXIII 55E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RECTUM XXIII 46D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STOMACH XXIII 46B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ADENOMA | | | | | | | | | | | | |
| ARM XXIII 54E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BREAST XXIII 50C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THYROID XXIII 43D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ADHESIONS | | | | | | | | | | | | |
| ABDOMINAL III 129 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CECUM III 129 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ILEOCECAL III 129 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTESTINAL III 128B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INGUINAL VII 136 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KIDNEY VII 133B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LEG XVI 156D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PERITONEAL III 129 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TURBINATE V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VAS DEFERENS VII 136 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AEROPHAGIA III 119 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALBUMINURIA VII 132 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALCOHOLISM | | | | | | | | | | | | |
| ACUTE XXI 77C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHRONIC XXI 77D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALLERGY | | | | | | | | | | | | |
| ANAPHYLACTIC SHOCK XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTHRITIS XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BRONCHITIS CHRONIC XVIII 106B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BRONCHITIS AND RHINITIS XVIII 106C 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| DERMATITIS XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| GASTROINTESTINAL III 119 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RHINITIS V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCARLATINIFORM RASH XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALOPECIA XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ALOPECIA AREATA XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AMBLYOPIA VI 86 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AMEBIASIS XXII 37B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AMNESIA XV 87C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANAPHYLAXIS TETANUS XXI 195A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANEMIA | | | | | | | | | | | | |
| APLASTIC I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HEMOLYTIC I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| IDIOPATHIC HYPOCHROMIC I 73B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MACROCYTIC I 73B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MACROCYTIC HYPOCHROMIC I 71 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PERNICIOUS I 73A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Detailed, Diseases 163

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| ANEMIA CONTD | | | | | | | | | | | | |
| SECONDARY | | | | | | | | | | | | |
| DIETARY I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| EPISTAXIS I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HEMORRHAGE I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NEOARSPHENAMINE I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SULFANILAMIDE I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UNKNOWN CAUSE I 73D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPLENIC I 73A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANEURYSM | | | | | | | | | | | | |
| AORTA II 90D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AORTA ASCENDING II 90D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AORTA ABDOMINAL II 90D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTERY CAROTID II 96 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTERY FEMORAL II 96 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANEURYSMAL VARIX TIBIAL II 100A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANGINA LUDWIGS V 115D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANGINA PECTORIS II 94B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANGINA VINCENTS VIII 38D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANGIONEUROTIC EDEMA II 97E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANHIDROSIS XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKYLOSIS | | | | | | | | | | | | |
| ANKLE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELBOW XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTERPHALANGEAL HAND XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METACARPOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METATARSOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VERTEBRAE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WRIST XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANTI INOCULATION | | | | | | | | | | | | |
| TETANUS XXI 195A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TYPHOID XXI 195A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| AORTITIS II 90 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APHAKIA VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APHONIA XVII 115C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APOPLEXY II 83A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APPENDICITIS | | | | | | | | | | | | |
| ACUTE III 121 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHRONIC III 121 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTERIOSCLEROSIS | | | | | | | | | | | | |
| CEREBRAL II 97 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| GENERAL II 97 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LOCAL CENTRAL ARTERY OF RETINA AND RENAL II 97 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTHRITIS ACUTE | | | | | | | | | | | | |
| ANKLE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLES XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CARPOMETACARPAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELBOW XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HIP XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTERPHALANGEAL HAND XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTERTARSAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTERMETATARSAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEES XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METACARPAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METACARPOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METATARSALS XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METATARSOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MULTIPLE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SACROILIAC XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDERS XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TARSOMETATARSAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VERTEBRAE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WRIST XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND ELBOW XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND HAND XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND HIP XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND METATARSOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND WRIST XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELBOW AND SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELBOW AND WRIST XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FOOT AND KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HIP AND KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HIP AND SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTERPHALANGEAL HAND AND KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE AND VERTEBRAE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEES AND WRIST XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SACROILIAC AND VERTEBRAE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARTHRITIS CHRONIC | | | | | | | | | | | | |
| ANKLE XVI 159 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

For the Calendar Year ........................ 1939"

Page 165, Table 1

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catarrhal Fever, Acute | 82 | | 11,724 | 1 | 55 | 11,307 | 269 | | | | 226 | 18,124 |
| KNEE XIII 151 | | | | | | | | | | | | |
| LEG XIII 151 | | | | | | | | | | | | |
| LIP XIII 151 | | | | | | | | | | | | |
| NECK XIII 151 | | | | | | | | | | | | |
| POPLITEAL XIII 151 | | | | | | | | | | | | |
| SCALP XIII 151 | | | | | | | | | | | | |
| SHOULDER XIII 151 | | | | | | | | | | | | |
| THIGH XIII 151 | | | | | | | | | | | | |
| CARCINOMA | | | | | | | | | | | | |
| BASAL AND SQUAMOUS NOSE XXIII 53 | | | | | | | | | | | | |
| COLLOID NECK XXIII 59C | | | | | | | | | | | | |
| SCIRRHUS STOMACH XXIII 44B | | | | | | | | | | | | |
| SQUAMOUS CELL BRONCHOGENIC XXIII 47C | | | | | | | | | | | | |
| EPIGLOTTIS XXIII 47A | | | | | | | | | | | | |
| ESOPHAGUS XXIII 44A | | | | | | | | | | | | |
| LARYNX XXIII 47A | | | | | | | | | | | | |
| LIP XXIII 44A | | | | | | | | | | | | |
| GALL BLADDER AND LIVER XXIII 44F | | | | | | | | | | | | |
| UNDIFFERENTIATED BRONCHOGENIC XXIII 47C | | | | | | | | | | | | |
| UNSPECIFIED BRONCHOGENIC XXIII 47C | | | | | | | | | | | | |
| PANCREAS XXIII 45Q | | | | | | | | | | | | |
| STOMACH XXIII 44B | | | | | | | | | | | | |
| CARDIAC ARRHYTHMIA AURICULAR FIBRILLATION II 95A | | | | | | | | | | | | |
| EXTRA SYSTOLE II 95A | | | | | | | | | | | | |
| HEART BLOCK II 95A | | | | | | | | | | | | |
| PAROXYSMAL TACHYCARDIA II 95A | | | | | | | | | | | | |
| PREMATURE CONTRACTIONS II 95A | | | | | | | | | | | | |
| SINO AURICULAR BLOCK II 95A | | | | | | | | | | | | |
| SINUS ARRHYTHMIA II 95A | | | | | | | | | | | | |
| CARDIAC DISORDER FUNCTIONAL II 95A | | | | | | | | | | | | |
| CARDIOSPASM II 115 | | | | | | | | | | | | |
| CARDITIS ACUTE II 93C | | | | | | | | | | | | |
| CARIES TEETH XXVII 115A | | | | | | | | | | | | |
| CARRIER C. DIPHTHERIAE XXI 10 | | | | | | | | | | | | |
| CATARACT VI 66 | | | | | | | | | | | | |
| CATARRHAL FEVER ACUTE VIII 209A | | | | | | | | | | | | |
| CELLULITIS | | | | | | | | | | | | |
| ABDOMEN XIII 152 | | | | | | | | | | | | |
| ANKLE XIII 152 | | | | | | | | | | | | |
| ANKLES XIII 152 | | | | | | | | | | | | |
| ARM XIII 152 | | | | | | | | | | | | |
| ARMS XIII 152 | | | | | | | | | | | | |
| AXILLA XIII 152 | | | | | | | | | | | | |
| BUTTOCK XIII 152 | | | | | | | | | | | | |
| CHEEK XIII 152 | | | | | | | | | | | | |
| CHIN XIII 152 | | | | | | | | | | | | |
| COCCYGEAL REGION XIII 152 | | | | | | | | | | | | |
| EAR XIII 95A | | | | | | | | | | | | |
| ELBOW XIII 152 | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| ARTHRITIS CHRONIC CONTD | | | | | | | | | | | | |
| ANKLES XVI 59B | | | | | | | | | | | | |
| ELBOW XVI 59B | | | | | | | | | | | | |
| HIP XVI 59B | | | | | | | | | | | | |
| INTERMETATARSAL XVI 59B | | | | | | | | | | | | |
| INTERPHALANGEAL HAND XVI 59B | | | | | | | | | | | | |
| INTERPHALANGEAL FOOT XVI 59B | | | | | | | | | | | | |
| INTERTARSAL XVI 59B | | | | | | | | | | | | |
| KNEE XVI 59B | | | | | | | | | | | | |
| KNEES XVI 59B | | | | | | | | | | | | |
| METATARSAL XVI 59B | | | | | | | | | | | | |
| METATARSOPHALANGEAL XVI 59B | | | | | | | | | | | | |
| MULTIPLE XVI 59B | | | | | | | | | | | | |
| SACROILIAC XVI 59B | | | | | | | | | | | | |
| SACROILIACS XVI 59B | | | | | | | | | | | | |
| SHOULDER XVI 59B | | | | | | | | | | | | |
| VERTEBRAE XVI 59B | | | | | | | | | | | | |
| VERTEBRAE LUMBAR XVI 59B | | | | | | | | | | | | |
| WRIST XVI 59B | | | | | | | | | | | | |
| ANKLE AND KNEE XVI 59B | | | | | | | | | | | | |
| ANKLE AND METATARSOPHALANGEAL XVI 59B | | | | | | | | | | | | |
| ANKLE AND WRIST XVI 59B | | | | | | | | | | | | |
| HIP AND SACROILIAC XVI 59B | | | | | | | | | | | | |
| KNEE AND SHOULDER XVI 59B | | | | | | | | | | | | |
| KNEE AND VERTEBRAE XVI 59B | | | | | | | | | | | | |
| SACROILIAC AND VERTEBRAE XVI 59B | | | | | | | | | | | | |
| SHOULDER AND VERTEBRAE XVI 59B | | | | | | | | | | | | |
| SHOULDER AND WRIST XVI 59B | | | | | | | | | | | | |
| ARTHRITIS DEFORMANS VERTEBRAE XVI 59B | | | | | | | | | | | | |
| ASCARIASIS XXII 43 | | | | | | | | | | | | |
| ASPERGILLOSIS XXII 43 | | | | | | | | | | | | |
| ASTHMA XVIII 112 | | | | | | | | | | | | |
| ASTIGMATISM | | | | | | | | | | | | |
| COMPOUND HYPEROPIC VI 66 | | | | | | | | | | | | |
| COMPOUND MYOPIC VI 66 | | | | | | | | | | | | |
| MIXED VI 66 | | | | | | | | | | | | |
| SIMPLE HYPEROPIC VI 66 | | | | | | | | | | | | |
| SIMPLE MYOPIC VI 66 | | | | | | | | | | | | |
| ATELECTASIS XVIII 114E | | | | | | | | | | | | |
| ATROPHY | | | | | | | | | | | | |
| LIVER YELLOW ACUTE III 125A | | | | | | | | | | | | |
| MUSCLE ARM XVI 154B | | | | | | | | | | | | |
| MUSCLE ARM AND FOREARM XVI 154B | | | | | | | | | | | | |
| MUSCLE ARM AND LEG XVI 154B | | | | | | | | | | | | |
| MUSCLE ARM AND WRIST XVI 154B | | | | | | | | | | | | |
| MUSCLE FOREARM XVI 154B | | | | | | | | | | | | |
| MUSCLE GLUTEUS MAXIMUS XVI 154B | | | | | | | | | | | | |
| MUSCLE HAND XVI 154B | | | | | | | | | | | | |
| NERVE OPTIC VI 68 | | | | | | | | | | | | |
| TESTICLE VII 132 | | | | | | | | | | | | |
| BALANITIS VENEREAL GONOCOCCI XII 33 | | | | | | | | | | | | |
| BALANOPOSTHITIS VII 132 | | | | | | | | | | | | |
| BALANOPOSTHITIS VENEREAL GONOCOCCI XII 33 | | | | | | | | | | | | |
| SYPHILIS XII 30C | | | | | | | | | | | | |
| BLEPHARITIS VI 66 | | | | | | | | | | | | |
| BLOOD DONOR XXI 200A | | | | | | | | | | | | |
| BROMIDROSIS XIX 153 | | | | | | | | | | | | |
| BRONCHIECTASIS XVIII 106B | | | | | | | | | | | | |
| BRONCHITIS | | | | | | | | | | | | |
| ACUTE VIII 106A | | | | | | | | | | | | |
| CHRONIC XVIII 106B | | | | | | | | | | | | |
| BUBO INGUINAL NONVENEREAL XIV 151 | | | | | | | | | | | | |
| BURSITIS ACUTE | | | | | | | | | | | | |
| ANKLE XVI 156B | | | | | | | | | | | | |
| ELBOW XVI 156B | | | | | | | | | | | | |
| FOOT XVI 156B | | | | | | | | | | | | |
| HEEL XVI 156B | | | | | | | | | | | | |
| KNEE XVI 156B | | | | | | | | | | | | |
| OLECRANON XVI 156B | | | | | | | | | | | | |
| PREPATELLAR XVI 156B | | | | | | | | | | | | |
| SUBACROMIAL XVI 156B | | | | | | | | | | | | |
| SUBDELTOID XVI 156B | | | | | | | | | | | | |
| TEMPOROMANDIBULAR XVI 156B | | | | | | | | | | | | |
| TOE XVI 156B | | | | | | | | | | | | |
| BURSITIS CHRONIC | | | | | | | | | | | | |
| ANKLE XVI 156B | | | | | | | | | | | | |
| ELBOW XVI 156B | | | | | | | | | | | | |
| FEET XVI 156B | | | | | | | | | | | | |
| GLUTEUS MAXIMUS XVI 156B | | | | | | | | | | | | |
| HEEL XVI 156B | | | | | | | | | | | | |
| HIP XVI 156B | | | | | | | | | | | | |
| KNEE XVI 156B | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| CELLULITIS CONTD | | | | | | | | | | | | |
| EXTERNAL ACOUSTIC MEATUS XIII 89A | | | 1 | | | 1 | | | | | | 21 |
| EYE XIII 88 | | | 2 | | | 2 | | | | | | 16 |
| EYELID XIII 88 | | | 6 | | | 5 | | | | | 1 | 25 |
| FACE XIII 152 | 2 | | 115 | 1 | 1 | 104 | 7 | | | | 6 | 1000 |
| FEET XIII 152 | 1 | | 14 | | 2 | 17 | | | | | | 124 |
| FINGER XIII 152 | 1 | | 136 | | 2 | 133 | 4 | | | | 4 | 1415 |
| FINGERS XIII 152 | | | 2 | | | 1 | 1 | | | | | 57 |
| FOOT XIII 152 | 2 | 1 | 348 | 10 | 19 | 332 | 14 | 1 | | 1 | 8 | 4235 |
| FOREARM XIII 152 | 1 | | 59 | 1 | 1 | 59 | 3 | | | | | 483 |
| FOREHEAD XIII 152 | | | 10 | | | 10 | | | | | | 66 |
| GENITALIA XIII 138 | | | 2 | | | 2 | | | | | | 10 |
| HAND XIII 152 | 6 | | 170 | 1 | 3 | 170 | 6 | | | | 4 | 1772 |
| HANDS XIII 152 | | | 3 | | | 3 | | | | | | 16 |
| HEEL XIII 152 | | | 51 | | | 51 | | | | | | 435 |
| HIP XIII 152 | | | 4 | | | 4 | | | | | | 11 |
| INGUINAL REGION XIII 152 | 1 | | 5 | 1 | | 7 | | | | | | 134 |
| KNEE XIII 152 | 2 | | 90 | 1 | 1 | 90 | | | | | 4 | 614 |
| KNEES XIII 152 | | | 1 | | | 1 | | | | | | 4 |
| LEG XIII 152 | 4 | | 391 | 3 | 35 | 412 | 14 | | 1 | | 8 | 4531 |
| LEGS XIII 152 | 1 | | 8 | | | 7 | | | | | | 67 |
| LIP XIII 115D | | | 26 | | | 30 | 3 | | | | 3 | 286 |
| LOWER EXTREMITY XIII 152 | | | 1 | | | 1 | | | | | | 35 |
| MOUTH XIII 115D | | | 5 | 2 | | 5 | | | | | 2 | 92 |
| NASAL SEPTUM XIII 104A | | | 1 | | | 1 | | | | | | 4 |
| NECK XIII 152 | 1 | | 19 | 1 | | 20 | 1 | | | | | 130 |
| NOSE XIII 104A | 1 | | 41 | | | 42 | | | | | | 293 |
| ORBITAL REGION XIII 88 | | | 1 | | | 1 | | | | | | 3 |
| PENIS XIII 138 | | | 2 | | | 3 | 1 | | | | 1 | 83 |
| PREPUCE XIII 138 | | | 1 | | | 1 | | | | | | 3 |
| PUBIC REGION XIII 152 | | | 2 | | | 2 | | | | | | 70 |
| SACRAL REGION XIII 152 | | | 1 | | | 1 | | | | | | 45 |
| SCALP XIII 152 | 1 | | 2 | | | 3 | | | | | | 17 |
| SCROTUM XIII 138 | | | 1 | | | 1 | | | | | | 9 |
| SHOULDER XIII 152 | | | 1 | | | 1 | | | | | | 22 |
| SIDE XIII 152 | | | 1 | | | 1 | | | | | | 7 |
| THIGH XIII 152 | 2 | | 40 | | 1 | 42 | 1 | | | | | 347 |
| THIGHS XIII 152 | | | 1 | | | 1 | | | | | 1 | 16 |
| TOE XIII 152 | | | 66 | 2 | 1 | 65 | 4 | | | | 2 | 592 |
| TOES XIII 152 | | | 3 | | | 3 | | | | | | 7 |
| THUMB XIII 152 | 1 | | 44 | | | 42 | 1 | | | | 3 | 579 |
| UMBILICUS XIII 152 | | | 2 | | | 2 | | | | | | 38 |
| WRIST XIII 152 | | | 6 | | | 6 | | | | | | 40 |
| ANKLE AND FOOT XIII 152 | | | 3 | | | 3 | | | | | | 8 |
| ANKLE AND LEG XIII 152 | | | 1 | | | 1 | | | | | | 5 |
| ELBOW AND FOREARM XIII 152 | | | 1 | | | 1 | | | | | | 6 |
| FACE AND NECK XIII 152 | | | | 1 | | 1 | | | | | | 26 |
| FACE AND SCALP XIII 152 | | | 1 | 1 | | 2 | | | | | | 16 |
| FACE AND SHOULDER XIII 152 | | | 1 | | | 1 | | | | | | 29 |
| FOOT AND LEG XIII 152 | | | 3 | | 1 | 3 | 1 | | | | | 73 |
| LIP AND NOSE XIII 115D | | | 1 | | | 1 | | | | | | 11 |
| CEREBROSPINAL FEVER MENINGOCOCCIC VIII 6 | | | 2 | | | 2 | | | | | | 116 |
| CEREBROSPINAL SYPHILIS UNDIFFERENTIATED XVII 30C | | 1 | 6 | 35 | 1 | 34 | 9 | | | | 10 | 4616 |
| CHALAZION VI 88 | 1 | | 21 | | 1 | 23 | | | | | | 178 |
| CHANCROID XII 44A | 24 | 1 | 1948 | | 94 | 1856 | 108 | | | | 89 | 10560 |
| CHANCROIDAL LYMPHADENITIS XII 44A | 6 | | 9 | 363 | 14 | 325 | 24 | | | | 12 | 4143 |
| CHICKEN POX VIII 36E | 4 | | 62 | | | 57 | 6 | | | | 3 | 1165 |
| CHOLANGITIS | | | | | | | | | | | | |
| ACUTE III 127A | 22 | 1 | 328 | | 2 | 304 | 19 | | | | 31 | 3183 |
| CHRONIC III 127A | 1 | | 1 | | 1 | 2 | 1 | | | | | 101 |
| CHOLECYSTITIS | | | | | | | | | | | | |
| ACUTE III 127A | 2 | | 24 | | 1 | 26 | | | | | 1 | 1087 |
| CHRONIC III 127A | 9 | | 46 | | 3 | 35 | 4 | | 3 | | 10 | 3363 |
| CHOLELITHIASIS III 126 | 2 | | 21 | | 5 | 19 | 3 | | | | 6 | 1107 |
| CHONDRITIS | | | | | | | | | | | | |
| COSTAL CARTILAGE XVI 156A | | | 1 | | | 1 | | | | | | 16 |
| KNEE XVI 156A | | | | | 1 | 1 | | | | | | 15 |
| KNEES XVI 156A | | | | | 1 | | | | 1 | | | 97 |
| CHONDROMA HAND XXIII 56E | | | 2 | | | | | | | | 2 | 3 |
| CHORIOMENINGITIS BENIGN LYMPHOCYTIC XVI 57E | | | 3 | | | 1 | | | | | 8 | 205 |
| CHORIORETINITIS VI 88 | | 2 | 15 | 3 | 2 | 13 | 1 | | 3 | | 2 | 863 |
| CHOROIDITIS VI 88 | 5 | 9 | 7 | 1 | 3 | 7 | 2 | | 7 | | 8 | 1046 |
| CICATRIX SKIN | | | | | | | | | | | | |
| ABDOMINAL XIX 153 | | 3 | | | | 3 | | | | | | 50 |
| ANKLE XIX 153 | | | | 1 | | 1 | | | | | | 48 |
| ANUS XIX 153 | | | | 1 | | 1 | | | | | | 117 |
| BACK XIX 153 | | 1 | | | | 1 | | | | | | 33 |
| CHEST XIX 153 | 1 | | | | | | 1 | | | | | 17 |
| COCCYGEAL REGION XIX 153 | | | | 1 | | 1 | | | | | | 19 |
| EYEBROW XIX 153 | 1 | | | | | 1 | | | | | | 27 |
| FACE XIX 153 | | 2 | 2 | 2 | 3 | 9 | | | | | | 132 |
| FINGER XIX 153 | | | | 2 | | 2 | | | | | | 37 |
| FOOT XIX 153 | | 1 | | | | | | | | | 1 | 20 |
| FOREARM XIX 153 | | | | 2 | | 2 | | | | | | 35 |
| HAND XIX 153 | | | | 2 | 2 | 4 | | | | | | 49 |
| INGUINAL XIX 153 | | 4 | | 1 | 1 | 4 | 1 | | 1 | | | 107 |
| KNEE XIX 153 | | 1 | | | 1 | 1 | 1 | | | | | 35 |
| LEG XIX 153 | | | | 2 | | 1 | 1 | | | | | 30 |
| LIP XIX 153 | | | | 1 | | 1 | | | | | | 21 |
| PREPUCE XIX 153 | | 1 | | | | | 1 | | | | | 8 |
| SACRAL REGION XIX 153 | 1 | | | | | 1 | | | | | | 10 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| CICATRIX SKIN CONTD | | | | | | | | | | | | |
| THIGH XIX 153 | | | | 1 | | 1 | | | | | | 1 |
| THUMB XIX 153 | 1 | | | 1 | | 2 | | | | | | 177 |
| WRIST XIX 153 | | 1 | | | | 1 | | | | | | 6 |
| LEG AND THIGH XIX 153 | | 1 | | | | | | | 1 | | | 35 |
| MASTOID REGION AND NECK XIX 153 | | 1 | | | | | | | 1 | | | 30 |
| CIRRHOSIS LIVER HYPERTROPHIC III 134B | | | 3 | | | 2 | | | | | 1 | 126 |
| CLAVUS XIX 153 | | | 3 | | 1 | 3 | | | | | 1 | 227 |
| COLITIS | | | | | | | | | | | | |
| ACUTE III 120A | 1 | | 25 | | 1 | 24 | 12 | | | | | 225 |
| CHRONIC III 120A | 3 | | 26 | | 7 | 29 | 2 | | 2 | | 3 | 2017 |
| ULCERATIVE III 120B | | | 2 | | | 1 | | | 1 | | | 249 |
| COLOR BLINDNESS VI 88 | | 10 | | | 2 | 2 | | | 13 | | 2 | 424 |
| CONJUNCTIVITIS | | | 2 | | | 2 | | | | | | 25 |
| ACUTE CONTAGIOUS VI 88 | | | 140 | | 3 | 132 | 4 | | | | 4 | 1307 |
| CATARRHAL VI 88 | | 7 | 11 | | 2 | 19 | | | | | 1 | 354 |
| FOLLICULAR VI 88 | | 4 | | | 1 | 3 | | | | | | 36 |
| GRANULAR VI 88 | | | 1 | | | 1 | | | | | | 33 |
| PNEUMOCOCCUS VI 88 | | | 1 | | | 2 | | | | | | 30 |
| PHLYCTENULAR VI 88 | 1 | | 40 | | | 35 | 8 | | | | 1 | 274 |
| PURULENT VI 88 | | | 8 | | | 8 | | | | | | 7 |
| TRAUMATIC VI 88 | | | 2 | | | 2 | | | | | | 2 |
| VERNAL VI 88 | | | 2 | | | 2 | | | | | | [illegible] |
| CONSTIPATION III 123 | 3 | 1 | 153 | | 5 | 151 | 5 | | | | 6 | 1478 |
| CONSTITUTIONAL PSYCHOPATHIC INFERIORITY WITHOUT PSYCHOSIS XV 84D | 4 | 13 | 11 | | 4 | 10 | | | 17 | | 5 | 1319 |
| CONSTITUTIONAL PSYCHOPATHIC STATE | | | | | | | | | | | | |
| EMOTIONAL INSTABILITY XV 84D | 5 | 10 | 17 | | 4 | 2 | | | 23 | 1 | 10 | 1726 |
| INADEQUATE PERSONALITY XV 84D | 9 | 10 | 53 | | 3 | 6 | | | 30 | | 10 | 4990 |
| PARANOID PERSONALITY XV 84D | 2 | 1 | 3 | | | 2 | | | 2 | | 2 | 337 |
| SEXUAL PSYCHOPATHY XV 84D | | 3 | 1 | | | 1 | | | 3 | | | 184 |
| CONTRACTURE | | | | | | | | | | | | |
| BLADDER NECK VII 135B | | | 1 | 1 | | 3 | | | | | 1 | 255 |
| FASCIA LATA THIGH XVI 156B | | | 2 | 1 | | 1 | | | | | | 73 |
| FASCIA PALMAR XVI 156B | | | 5 | | | 2 | | | | | | 310 |
| FINGER XVI 156B | 1 | | | 2 | 2 | 2 | | | | | | [illegible] |
| HAND XVI 156B | | | 1 | | | 1 | | | | | | 31 |
| ILIOTIBIAL BANDS XVI 156B | | | 1 | | | 1 | | | | | | 59 |
| LOWER EXTREMITY XVI 156B | | | | 1 | | | | | | | 1 | 17 |
| XVI 156B | 1 | | | | | 1 | | | | | | 105 |
| TENDO CALCANEUS XVI 156B | | | | 2 | | | 2 | | | | | [illegible] |
| CORONARY HEART DISEASE ARTERIOSCLEROTIC II 94A | 1 | | 13 | | 1 | 3 | 1 | 4 | 1 | | 6 | 890 |
| CRAMP MUSCLE | | | | | | | | | | | | |
| APDOMINAL XVI 156B | | | 1 | | | 1 | | | | | | 50 |
| SACROSPINALIS XVI 156B | | | 1 | | | 1 | | | | | | 31 |
| CURVATURE SPINE XVI 156B | 1 | 9 | 2 | | 1 | 4 | 1 | | 6 | | 8 | 604 |
| CYCLITIS VI 88 | 1 | | | | | 1 | | | | | | 33 |
| CYST | | | | | | | | | | | | |
| BRANCHIOGENETIC XXIII 56E | 1 | 1 | 2 | | 1 | 3 | 1 | | | | 1 | 107 |
| COLLOID HAND XXIII 56E | | | 1 | | | 1 | | | | | | 3 |
| EPIDERMOID SCROTUM XXIII 56E | | | 1 | | | 1 | | | | | | 10 |
| FOLLICULAR SACROCOCCYGEAL REGION XXIII 56E | | | 1 | | | 1 | | | | | | 3 |
| INCLUSION | | | | | | | | | | | | |
| FINGER XXIII 56E | | | 1 | | | 1 | | | | | | 18 |
| HAND XXIII 56E | | | 1 | | | 1 | | | | | | [illegible] |
| NECK XXIII 56E | | | 1 | | | 1 | | | | | | [illegible] |
| INFECTED URACHUS XXIII 56E | | 1 | 1 | | | 3 | | | | | | 63 |
| MANDICULAR | | | | | | | | | | | | |
| MANDIBLE XXIII 56E | | | 4 | | | 3 | | | | | 1 | 66 |
| MAXILLA XXIII 56E | | | 3 | | | 3 | | | | | | 123 |
| RETENTION | | | | | | | | | | | | |
| ABDOMEN XXIII 56E | | | 2 | | | 2 | | | | | | 12 |
| ANUS XXIII 56E | | | 1 | | | 1 | | | | | | 6 |
| ARM XXIII 56E | | | 1 | | | 1 | | | | | | 2 |
| BACK XXIII 56E | | | 9 | | | 9 | | | | | | 60 |
| BREAST XXIII 56E | | 1 | 8 | | | 9 | | | | | | 67 |
| BUTTOCK XXIII 56E | 1 | | 7 | | | 7 | | | | | 1 | 179 |
| CHEEK XXIII 56E | | | 2 | | | 2 | | | | | | 17 |
| COCCYGEAL REGION XXIII 56E | | | 1 | | | 1 | | | | | | 8 |
| EAR XXIII 56E | | | 8 | | | 8 | | | | | | 30 |
| ELBOW XXIII 56E | | | 1 | | | 1 | | | | | | 6 |
| EPIDIDYMIS XXIII 56E | | | 3 | | | 3 | | | | | | 74 |
| EYELID XXIII 56E | | | 1 | | | 1 | | | | | | 9 |
| FACE XXIII 56E | | | 9 | | 1 | 9 | 1 | | | | | 164 |
| FINGER XXIII 56E | | | 1 | | | 1 | | | | | | 8 |
| FOOT XXIII 56E | | | 1 | | | 1 | | | | | | 19 |
| FOREHEAD XXIII 56E | | | 3 | | 1 | 3 | | | | | 1 | 34 |
| HAND XXIII 56E | | | 2 | | | 2 | | | | | | 45 |
| INNER CANTHUS XXIII 56E | | | 1 | | | 1 | | | | | | 43 |
| LIP XXIII 56E | | 2 | 20 | | 3 | 21 | 2 | | | | 2 | 451 |
| NECK XXIII 56E | | | 1 | | | 1 | | | | | | 3 |
| NOSE XXIII 56E | | | 4 | | | 1 | 1 | | | | | 37 |
| PENIS XXIII 56E | | | | | | 1 | | | | | | 20 |
| PERINEUM XXIII 56E | | 1 | | | | | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| CYST CONTD | | | | | | | | | | | | |
| RETENTION CONTD | | | | | | | | | | | | |
| SACROCOCCYGEAL REGION XXIII 56E | | | 3 | | | 3 | | | | | | 88 |
| SCALP XXIII 56E | 1 | | 6 | | | 7 | | | | | | 49 |
| SCROTUM XXIII 56E | 1 | | 3 | | | 4 | | | | | | 37 |
| SHOULDER XXIII 56E | | | 1 | | | 1 | | | | | | 3 |
| THIGH XXIII 56E | | | 3 | | | 9 | | | | | | 37 |
| UMBILICUS XXIII 56E | | | 1 | | | | | 1 | | | | 3 |
| WRIST XXIII 56E | | | 1 | | | 1 | | | | | | 81 |
| SEBACEOUS BUTTOCK XXIII 56E | | | 2 | | | 2 | | | | | | 88 |
| TERATOMA INFLAMED | | | | | | | | | | | | |
| COCCYGEAL REGION XXIII 56E | 13 | 35 | 145 | | 35 | 191 | 11 | | | | 88 | 10129 |
| ISCHIORECTAL XXIII 56E | | | 14 | | 1 | 14 | 1 | | | | | 703 |
| NECK XXIII 56E | | 1 | 1 | | | 2 | | | | | | 54 |
| SACROCOCCYGEAL XXIII 56E | 36 | 11 | 93 | | 16 | 180 | 4 | | 1 | | 17 | 6645 |
| SCROTUM XXIII 56E | | | 1 | | | | | | | | 1 | 9 |
| TERATOMA QUIESCENT | | | | | | | | | | | | |
| BUTTOCK XXIII 56E | | | 1 | | | | | | | | 1 | 15 |
| COCCYGEAL REGION XXIII 56E | 8 | 23 | 103 | | 27 | 136 | 5 | | | | 23 | 6413 |
| NECK XXIII 56E | | 1 | | | | 1 | | | | | | 12 |
| ORBIT XXIII 56E | | | 1 | | | 1 | | | | | | 17 |
| SACROCOCCYGEAL XXIII 56E | 5 | 14 | 90 | | 13 | 92 | 9 | | | | 21 | 4714 |
| SCROTUM XXIII 56E | | | 1 | | | 1 | | | | | | 6 |
| URACHAL XXIII 56E | | 1 | | | | | | | | | 1 | 39 |
| UNSPECIFIED | | | | | | | | | | | | |
| ADRENAL GLAND XXIII 56E | | | 1 | | | 1 | | | | | | 140 |
| CALCANEUS XXIII 56E | | | 1 | | | 1 | | | | | | 61 |
| EPIDIDYMIS XXIII 56E | | | 2 | | | 2 | | | | | | 15 |
| ILIUM XXIII 56E | 1 | | | | | 1 | | | | | | 73 |
| LEG XXIII 56E | | | 1 | | | 1 | | | | | | 8 |
| LUNATE XXIII 56E | | | | | 1 | 1 | | | | | | 4 |
| OVARY XXIII 56A | | | 1 | | | 1 | | | | | | 15 |
| RETROCOCCYGEAL XXIII 56E | 1 | | 8 | | | 9 | | | | | | 4 |
| THYROGLOSSAL XXIII 56E | | 1 | | | | 3 | | | | | | 95 |
| TIBIA XXIII 56E | | 1 | | | | 1 | | | | | | 20 |
| CYSTITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 135A | | | 54 | | 2 | 42 | 4 | | | | 4 | 888 |
| CHRONIC VII 135A | | | 6 | | | 4 | | | | | 2 | 330 |
| DACRYOCYSTITIS VI 66 | | | 9 | | | 8 | | | | | 1 | 182 |
| DEAFNESS | | | | | | | | | | | | |
| BILATERAL V 69A | 14 | 10 | 33 | 1 | 14 | 29 | 1 | | 51 | | 17 | 3344 |
| UNILATERAL V 69A | 3 | 12 | 14 | 1 | 3 | 61 | 1 | | 19 | | 8 | 1373 |
| DEFECTIVE PHYSICAL | | | | | | | | | | | | |
| DEVELOPMENT XXI 15TH | | 3 | | | 1 | 1 | | | 3 | | | 64 |
| DEFORMITY ACQUIRED | | | | | | | | | | | | |
| ACROMIOCLAVICULAR XVI 156B | | 1 | | | | 1 | | | | | 1 | 9 |
| ANKLE XVI 156B | | 3 | | 1 | | 1 | | | | | 2 | 105 |
| ARM XVI 156B | | 2 | | | | 1 | | | 1 | | | 77 |
| CHEST XVIII 156B | | | | | 1 | | | | 1 | | | 41 |
| ELBOW XVI 156B | | | | 1 | | 1 | 1 | | 1 | | | 262 |
| FEET XVI 156B | 1 | 5 | 1 | | 1 | 4 | 1 | | 1 | | 8 | 287 |
| FINGER XVI 156B | 2 | 2 | | 3 | | 7 | | | | | | 6 |
| FINGERS XVI 156B | | 1 | 1 | 1 | | 1 | 2 | | 1 | | | 73 |
| FOOT XVI 156B | | 1 | 1 | 2 | | 1 | | | | | | 48 |
| FOREHEAD XVI 156B | | 8 | | 5 | | 1 | 3 | | 1 | | 8 | 127 |
| HAND XVI 156B | | | | 1 | | | 1 | | | | | 84 |
| HANDS XVI 156B | | 1 | | | | | 1 | | | | | 136 |
| HIP XVI 156B | | 2 | 1 | | | 1 | | | 8 | | | 161 |
| KNEE XVI 156B | | 3 | | | | 1 | | | 2 | | | |
| LEG XVI 156B | | | | 1 | | | 1 | | | | | 789 |
| LOWER EXTREMITY XVI 156B | 1 | 8 | 11 | 4 | 8 | 80 | 3 | | | | | 73 |
| NOSE V 104A | | 8 | | | | | | | 1 | | 1 | 7 |
| SHOULDER XVI 156B | | 1 | | | 1 | 1 | | | 1 | | | 33 |
| SKULL XVI 156B | | | 1 | | | | | | | | 1 | 61 |
| SUBCLAVIAN ARTERY II 103 | | | | | | | | | | | 1 | 66 |
| THIGH XVI 156B | | 1 | | | | | | | | | | 564 |
| TOE XVI 156B | | 2 | | | | 9 | | | 9 | | | 188 |
| VERTEBRAE XVI 156B | | 3 | 9 | | | 3 | | | 1 | | 1 | 41 |
| VERTEBRAE LUMBAR XVI 156B | | | 3 | | 1 | 1 | 1 | | 1 | | | 47 |
| WRIST XVI 156B | | 1 | | 1 | | | | | | | 1 | 34 |
| FEET AND VERTEBRAE XVI 156B | | 1 | | | | | | | 1 | | | |
| HAND AND WRIST XVI 156B | | 1 | | 1 | | | 1 | | | | | |
| KNEE AND THIGH XVI 156B | | | | | | | | | | | | |
| PELVIS AND VERTEBRAE XVI 156B | | 1 | 1 | | | 1 | | | 1 | | | 39 |
| VERTEBRAE LUMBAR AND THORACIC XVI 156B | | | 1 | | 1 | 1 | | | | | 1 | 14 |
| DEFORMITY CONGENITAL | | | | | | | | | | | | |
| ALA NASI V 15TH | | 1 | | | | 1 | | | 1 | | | 79 |
| ARM XVII 15TH | | 1 | | | 1 | 1 | | | 1 | | | 19 |
| COLON III 157C | 1 | 3 | | | 1 | 8 | | | 3 | | | 183 |
| EAR V 15TH | | 2 | | | | 2 | | | | | | 72 |
| ENSIFORM XVII 15TH | | 1 | | | | 1 | | | | | | 13 |
| FEET XVII 15TH | | 1 | | | | 1 | | | | | | 34 |
| KIDNEY | | | | | | | | | | | | |
| DOUBLE KIDNEY VII 15TH | | 4 | | | | 3 | 1 | | | | 2 | 142 |
| POLYCYSTIC VII 15TH | | 1 | | | | | | | | | 1 | 4 |
| UNSPECIFIED VII 15TH | | 3 | | | | | 8 | | | | 1 | 16 |
| KIDNEYS | | | | | | | | | | | | |
| POLYCYSTIC VII 15TH | | 1 | | | | | | | | | 1 | 61 |
| UNSPECIFIED VII 15TH | | 1 | | | | | 1 | | | | | |
| LIP III 15TH | | 1 | | | | 1 | | | | | | 80 |
| PENIS VII 15TH | | 1 | | | | 1 | | | | | | 25 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| DEFORMITY CONGENITAL CONTD | | | | | | | | | | | | |
| RIBS XVII 15TH | | 3 | | | 1 | 3 | | | 1 | | | 188 |
| THORAX XVIII 15TH | | 1 | | | | | | | 1 | | | 83 |
| TOES XVII 15TH | | 1 | | | | 1 | | | | | | 79 |
| URETHRA | | | | | | | | | | | | |
| DOUBLE URETHRA VII 15TH | | 1 | | | | | 1 | | | | | 18 |
| HYPOSPADIA VII 15TH | | 4 | | | 5 | 4 | 1 | | 4 | | | 162 |
| UNSPECIFIED VII 15TH | | 1 | | | | | | | 1 | | | 17 |
| VASTUS MEDIALIS XVII 15TH | | 1 | | | | | 1 | | | | | 86 |
| VERTEBRA LUMBAR XVII 15TH | 1 | 7 | | | | 4 | | | 3 | | 1 | 406 |
| VERTEBRAE | | | | | | | | | | | | |
| SPINA BIFIDA XVII 157B | | 1 | | | 1 | 1 | | | | | 1 | 90 |
| UNSPECIFIED XVII 15TH | 1 | 3 | | | 1 | 1 | | | 8 | | 8 | 242 |
| ARM AND FOREARM XVII 15TH | | 1 | | | 1 | 1 | | | 1 | | | 6 |
| KIDNEYS AND URETERS VII 15TH | 1 | 1 | | | | 1 | 1 | | | | | 20 |
| DELIRIUM ALCOHOLIC XXI 77D | | | 10 | | | 7 | 8 | | | | 1 | 67 |
| DEMENTIA PARALYTICA XV 30B | 4 | | | 4 | 5 | 7 | 4 | | | 1 | 3 | 1037 |
| DEMENTIA PRAECOX XV 84D | 55 | 22 | 94 | | 7 | 11 | | | 210 | | 49 | 22267 |
| DEMENTIA PUGILISTICA XV 84D | | | 1 | | | | 1 | | | | | |
| DENGUE X 36F | 8 | | 139 | | 4 | 183 | 10 | | | | 8 | 978 |
| DERMATITIS | | | | | | | | | | | | |
| EXFOLIATIVE XIX 153 | 1 | | 1 | 4 | 1 | 4 | 1 | | | | 8 | 393 |
| ECZEMATOID XIX 153 | 2 | | 5 | 1 | | 8 | | | | | | 233 |
| HERPETIFORMIS XIX 153 | | | 9 | | 1 | 9 | 1 | | | | | 389 |
| INDUSTRIAL | | | | | | | | | | | | |
| ASBESTOS XIX 153 | | | 1 | | 1 | 2 | | | | | | 36 |
| KEROSENE XIX 153 | | | 1 | | | 1 | | | | | | 8 |
| MACHINE OIL XIX 153 | | | 1 | | | 1 | | | | | | 21 |
| PAINT REMOVER XIX 153 | | | 1 | | | 1 | | | | | | 3 |
| TETRA ETHYL LEAD XIX 153 | | | 1 | | | 1 | | | | | | 17 |
| LICHENOID ATROPHIC XIX 153 | | | 1 | | 8 | 3 | | | | | | 148 |
| MACULAR XIX 153 | | | 3 | | | 3 | | | | | | 18 |
| PAPULO ERYTHEMATOSIS XIX 153 | | | 1 | | | 1 | | | | | | 8 |
| PUSTULAR XIX 153 | 1 | | 3 | | 1 | 2 | | | 1 | | 1 | 311 |
| REPENS XIX 153 | | | 2 | | | 3 | | | | | | 17 |
| SEBORRHEICA XIX 153 | 3 | 1 | 16 | | 3 | 14 | 1 | | 8 | | 3 | 789 |
| UNCLASSIFIED XIX 153 | 1 | | 6 | | | 7 | | | | | | 96 |
| VENENATA | | | | | | | | | | | | |
| ACETONE XIX 153 | | | 1 | | | 1 | | | | | | 9 |
| AMMONIATED MERCURY OINTMENT XIX 153 | | | 3 | | | 8 | | | | | | 83 |
| BAY RUM XIX 153 | | | 1 | | | 1 | | | | | | 8 |
| CALAMINE LOTION XIX 153 | | | 8 | | | 8 | | | | | | 43 |
| CLEANING FLUID XIX 153 | | | 7 | | | 7 | | | | | | 38 |
| CORAL XIX 153 | | | 1 | | | 1 | | | | | | 3 |
| FUNGUS PAINT XIX 153 | | | 1 | | | 1 | | | | | | 14 |
| GENTIAN VIOLET XIX 153 | | | 1 | | | 1 | | | | | | 7 |
| GRF 86 XIX 153 | | | 1 | | 1 | 2 | | | | | | 78 |
| INK XIX 153 | | | 1 | | 1 | 8 | | | | | | 19 |
| MACHINE OIL XIX 153 | | | 1 | | | 1 | | | | | | 6 |
| MANGO XIX 153 | | | 2 | | | 2 | | | | | | 16 |
| MEDICATED SOAP XIX 153 | 1 | | 6 | | 1 | 7 | | | | | 1 | 76 |
| MERCURY XIX 153 | 1 | | 4 | | | 3 | | | | | | 39 |
| PAINT XIX 153 | 1 | | | | | 1 | | | | | | 20 |
| PAINT SOLVENT XIX 153 | | | 1 | | | 1 | | | | | | 11 |
| PHENOL XIX 153 | | | 1 | | | | | | | | 1 | 5 |
| RHUSTOXICODENDRON XIX 153 | | 1 | 73 | | | 72 | 1 | | | | | 614 |
| SALICYLIC ACID XIX 153 | | | | 2 | | 2 | | | | | | 9 |
| SULPHUR OINTMENT XIX 153 | | | 3 | 3 | | 8 | 1 | | | | | 159 |
| TEAR GAS XIX 153 | | | 1 | | | 1 | | | | | | 14 |
| TINCTURE MERTHIOLATE XIX 153 | | | 2 | | | 2 | | | | | | 20 |
| TURPENTINE XIX 153 | | | 1 | | | 1 | | | | | | 4 |
| UNCLASSIFIED XIX 153 | | 1 | 4 | | 1 | 6 | | | | | | 78 |
| WHITFIELDS OINTMENT XIX 153 | | | 1 | | | 1 | | | | | | 3 |
| VESICULAR XIX 153 | | | 3 | | | 3 | | | | | | 35 |
| DERMATOSIS PROGRESSIVE PIGMENTARY XIX 153 | | | 1 | | | 1 | | | | | | 29 |
| DETACHMENT RETINA VI 66 | | | 2 | 1 | 3 | 8 | 1 | | | | 3 | 378 |
| DEVIATION NASAL SEPTUM V 104A | 33 | 57 | 311 | 3 | 18 | 426 | 58 | | 4 | | 16 | 8469 |
| DIABETES INSIPIDUS XXI 66D | | 1 | | | | | | | 1 | | 1 | 169 |
| DIABETES MELLITUS IV 61 | 16 | | 31 | | 10 | 34 | 1 | | 19 | | 12 | 4880 |
| DIARRHEA CHRONIC CAUSE UNKNOWN III 130A | | | 4 | | | 4 | | | | | | 28 |
| DILATATION CARDIAC ACUTE II 95C | | | | 1 | | | 1 | | | | | |
| DIPHTHERIA VIII 10 | | | 6 | | | 2 | 3 | | | | 3 | 79 |
| DISPLACEMENT UTERUS XXIV 139B | | | 2 | | | | 2 | | | | | 20 |
| DIVERTICULITIS INTESTINAL III 133 | | | 4 | | | 3 | 1 | | | | | 837 |
| DIVERTICULOSIS INTESTINAL III 133 | | | 3 | | | 3 | | | | | | 16 |
| DIVERTICULUM | | | | | | | | | | | | |
| DUODENUM III 133 | | | 1 | | | 1 | | | | | | 18 |
| ESOPHAGUS III 118 | | | 1 | | 1 | 1 | | | | | 1 | 106 |
| DUODENITIS III 130A | | 8 | 11 | | 1 | 12 | 2 | | | | | 374 |
| DYSENTERY | | | | | | | | | | | | |
| AMEBIC XXII 27B | 4 | | 84 | | 6 | 80 | 11 | | | | 3 | 2041 |
| BACILLARY IX 27A | 1 | | 19 | | | 16 | 3 | | | | 2 | 344 |
| DYSPITUITARISM IV 68 | | 1 | 1 | | | | | | 1 | | 1 | 73 |
| DYSTROPHY PROGRESSIVE MUSCULAR XVII 156B | | | | | 1 | | | | 1 | | | 150 |
| ECTHYMA XIX 153 | | | 8 | | | 8 | | | | | | 7 |