**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

**IN RE: ASBESTOS PRODUCT LIABILITY LITIGATION (NO. VI)**

MDL Docket No. 875

This Document Relates to:

HELEN HUTCHISON, etc., et al.,
v.
A.W. CHESTERTON COMPANY, et al.

Northern District of California
Oakland Division
Docket No. C 07-02824 SBA
(CTO-281)

**DECLARATION OF LAWRENCE STILWELL BETTS IN OPPOSITION TO MOTION TO REMAND TO STATE COURT**

**Exhibit 15**

Part 3 of 3

170 Statistical Table 1

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| ECZEMA XIX 153 | 6 | 2 | 84 | 1 | 9 | 27 | 8 | | 3 | | 8 | 1785 |
| EDEMA | | | | | | | | | | | | |
| GLOTTIS V 105 | | | 1 | | | 1 | | | | | | 2 |
| LUNG XVIII 111C | | | 1 | | | | | 1 | | | | |
| EFFORT SYNDROME XVII 67E | 2 | 6 | 13 | 1 | 1 | 10 | 1 | | 5 | | 6 | 1031 |
| EFFORT SYNDROME AVIATOR XVII 67E | 2 | | 2 | | 1 | 3 | | | 1 | | 1 | 136 |
| ELONGATION UVULA V 115D | | 1 | | | | 1 | | | | | | 14 |
| EMBOLISM | | | | | | | | | | | | |
| ARTERY PULMONARY II 111A | | | 1 | 4 | | 2 | 2 | 1 | | | | 34 |
| CEREBRAL II 93B | | | 2 | 1 | | | 1 | 2 | | | 1 | 323 |
| LUNG II 111A | | | | 1 | | | 1 | | | | | |
| ENCEPHALITIS | | | | | | | | | | | | |
| ACUTE XVII 80B | | | 3 | 1 | | 3 | 1 | | | | | 108 |
| CHRONIC XVII 80B | | 2 | 4 | 1 | 1 | 3 | | | 3 | | 3 | 490 |
| LETHARGIC VIII 37C | 4 | | 3 | | 3 | 3 | | | 4 | | 1 | 984 |
| ENDARTERITIS LEG II 99 | | | | | 3 | | | | 1 | | | [illegible] |
| ENDOCARDITIS ACUTE II 91B | | | 1 | 1 | | | 1 | | | | 3 | 18 |
| ENDOCARDITIS | | | | | | | | | | | | |
| SUBACUTE BACTERIAL II 91A | | | 3 | | | | | 1 | | | | 26 |
| ENDOMETRIOSIS XXIV 139B | | | 1 | | | 2 | | | | | | 75 |
| ENDOTHELIOMA | | | | | | | | | | | | |
| BRAIN XXIII 94D | 1 | | | | | 1 | | | | | | 96 |
| INGUINAL REGION XXIII 53 | 1 | | | | 1 | 3 | | | | | 1 | 869 |
| ENLARGED INGUINAL RING XX 133A | | | 3 | | | 3 | 1 | | | | | 121 |
| ENLARGEMENT PROSTATE VII 137A | | | 7 | | 1 | 4 | 2 | | | | 1 | 300 |
| ENTERITIS | | | | | | | | | | | | |
| ACUTE III 180A | 2 | | 190 | | 3 | 191 | 4 | | | | 1 | 1858 |
| CHRONIC III 180A | 8 | | | | 1 | 3 | | | 1 | | | 178 |
| ENTEROCOLITIS | | | | | | | | | | | | |
| ACUTE III 180A | | | 60 | | 2 | 59 | 1 | | | 1 | 1 | 558 |
| CHRONIC III 180A | | | 4 | | | 1 | 2 | | | | 1 | 37 |
| ENURESIS VII 135D | 6 | 57 | | | 6 | 13 | 1 | | 40 | | 13 | 2671 |
| EPIDIDYMITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 130 | 11 | 1 | 141 | 4 | 8 | 171 | 4 | | | | 8 | 2874 |
| CHRONIC VII 130 | 1 | | 4 | 1 | 4 | 10 | | | | | 2 | 330 |
| EPIGLOTTIDITIS V 105 | | | 1 | | | 1 | | | | | | 7 |
| EPILEPSY XVII 65 | 17 | 36 | 83 | | 13 | 17 | 1 | 1 | 40 | | 64 | 8866 |
| EPILEPSY JACKSONIAN XVII 67E | | | 1 | | | 1 | | | | | | 1 |
| EPIPHYSITIS | | | | | | | | | | | | |
| ILIUM XVI 154B | | 1 | | | | | | | 1 | | | 20 |
| VERTEBRAE XVI 154B | | 2 | | | | 1 | | | | | 1 | 32 |
| EPISTAXIS II 103 | 1 | 1 | 17 | 1 | | 13 | 3 | | | | 1 | 171 |
| EPITHELIOMA | | | | | | | | | | | | |
| BASAL CELL | | | | | | | | | | | | |
| EAR XXIII 53 | | | 1 | | | 1 | | | | | | 17 |
| EYELID XXIII 53 | | | 1 | | | 1 | | | | | | 80 |
| FACE XXIII 53 | | | 2 | | | 2 | | | | | | 38 |
| NOSE XXIII 53 | | | 1 | | | 1 | | | | | | 48 |
| SQUAMOUS CELL | | | | | | | | | | | | |
| FACE XXIII 53 | | | 1 | | | 1 | | | | | | 17 |
| LIP XXIII 45A | | | 2 | | | 3 | | | | | 6 | 389 |
| UNSPECIFIED | | | | | | | | | | | | |
| EYELID XXIII 53 | | | 3 | | 1 | 3 | | | | | 1 | 111 |
| LIP XXIII 45A | | | 4 | | 1 | 3 | | | | | 2 | 96 |
| NECK XXIII 53 | | | 1 | | | 1 | | | | | | 58 |
| NOSE XXIII 53 | | | | | 1 | 1 | | | | | | 41 |
| ERYSIPELAS XIII 11 | | | 8 | | | 7 | | | | | 1 | 140 |
| ERYSIPELOID XIX 153 | | | 1 | | | | | | | | 1 | 9 |
| ERYTHEMA | | | | | | | | | | | | |
| ECZEMATOID XIX 153 | | | 1 | | | 1 | | | | | | 17 |
| MORBILLIFORME XIX 153 | | | 1 | | | 1 | | | | | | 38 |
| MULTIFORME XIX 153 | | | 8 | | 3 | 6 | | | | | | 179 |
| NODOSUM XIX 153 | | | 4 | | | 4 | | | | | | 100 |
| SCARLATINIFORME XIX 153 | | | 11 | | | 10 | 1 | | | | | 276 |
| TOXIC XIX 153 | | | 2 | | | 1 | | | | | 1 | 14 |
| ERYTHROMELALGIA XXI 67E | | | | | 1 | | | | | | 1 | 66 |
| EXTRAVASATION URINE VII 136B | | | | 1 | | | | | | | 1 | 73 |
| EXUBERANT CALLUS XVI 155 | | 1 | 1 | | | 1 | | | 1 | | | 65 |
| FEVER CAUSE UNDETERMINED XIII 800A | 1 | | 5 | | | 6 | 1 | | | | | 107 |
| FEVER INDUCED TYPHOID VACCINE XXI 800A | | | | 1 | | 1 | | | | | | 8 |
| FIBROADENOMA BREAST MALE XXIII 56E | | 2 | 11 | | | 10 | 2 | | | | 1 | 331 |
| FIBROMA | | | | | | | | | | | | |
| ANKLE XXIII 56E | | | 1 | | | 1 | | | | | | 14 |
| ARM XXIII 56E | | 1 | 1 | | | 2 | | | | | | 23 |
| BACK XXIII 56E | | | 2 | | | 2 | | | | | | 21 |
| FOOT XXIII 56E | | | 1 | | | 1 | | | | | | 35 |
| HIP XXIII 56E | | | | | 1 | | 1 | | | | | 4 |
| INGUINAL REGION XXIII 56E | | | 1 | | | 1 | | | | | | 44 |
| MOUTH XXIII 56E | | | 1 | | | 1 | | | | | | 8 |
| NECK XXIII 56E | | | 1 | | | 1 | | | | | | 4 |
| SPERMATIC CORD XXIII 56E | | | | | 3 | [illegible] | | | | | | 109 |
| THIGH XXIII 56E | | | 2 | | | [illegible] | | | | | | 11 |
| TRAPEZIUS MUSCLE XXIII 56E | | | 1 | | | [illegible] | | | | | | 16 |
| KNEE AND SHOULDER XXIII 56E | | | 1 | | | [illegible] | | | | | | 8 |
| FILARIASIS | | | | | | | | | | | | |
| INDURATED LEG X 48 | | | | | 2 | 3 | | | | | | 19 |
| LYMPHANGITIS INGUINAL X 48 | | | | | 8 | 8 | | | | | | 6 |
| FISSURE ANUS III 183 | | 5 | 84 | | 8 | 86 | 9 | | | | 3 | 890 |
| FISTULA | | | | | | | | | | | | |
| ALVEOLAR XXVII 115A | | | 1 | | | 1 | | | | | | 17 |
| FECAL III 183 | | | | 4 | 1 | 4 | | | | | 1 | 401 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| FISTULA CONTD | | | | | | | | | | | | |
| GASTROJEJUNOCOLIC III 116 | | | | 1 | | 1 | | | | | | 134 |
| IN ANO III 183 | 9 | 4 | 68 | 15 | 9 | 64 | 10 | | 1 | | 18 | 3449 |
| MAXILLARY SINUS V 104B | 1 | | | | | 2 | | | | | | 114 |
| PAROTID DUCT III 115D | | | | 1 | | 1 | | | | | | 66 |
| PERIURETHRAL VII 136B | | | | | 1 | 1 | | | | | | 25 |
| RECTO URETHRAL VII 136B | 1 | | 1 | | | 1 | | | | | 1 | 141 |
| SACROCOCCYGEAL REGION XXI 800A | | | | 1 | | | 1 | | | | | 31 |
| URETHRA VII 136B | 1 | | | | | | 1 | | | | | 115 |
| SUPRAPUBIC AND URETHROPERINEAL VII 136B | | | 1 | | | 1 | | | | | | 101 |
| FLAGELLATE INFECTION | | | | | | | | | | | | |
| INTESTINAL | | | | | | | | | | | | |
| CHILOMASTIX MESNILI XXII 42 | | | 1 | | | 1 | | | | | | 11 |
| GARDIA LAMBLIA XXII 42 | 1 | | 6 | | 2 | 10 | 1 | | | | | 207 |
| TRICHOMONAS INTESTINALIS XXII 42 | | | 1 | | | | | | | | 1 | 13 |
| FLAT FOOT XVI 156B | 32 | 73 | 12 | | 9 | 40 | 3 | | 62 | 5 | 1 | 4733 |
| FOCAL INFECTION | | | | | | | | | | | | |
| PROSTATE XIII 137B | | | 2 | | | 6 | | | | | | 83 |
| TEETH XXVII 115A | 4 | 1 | 34 | | 1 | 27 | 8 | | 1 | | 7 | 1376 |
| PROSTATE AND TEETH XIII 137B 115A | | | 2 | | | 2 | | | | | | 40 |
| TEETH AND TONSILS XIII 115A 115C | 1 | | | | | 1 | | | | | | 80 |
| FOLLICULITIS XIX 153 | | | 5 | | | 4 | | | | | 1 | 90 |
| FOOD INFECTION | | | | | | | | | | | | |
| ORGANISM UNKNOWN | | | | | | | | | | | | |
| BEEF BROTH XIII 177 | | | 2 | | | 2 | | | | | | 11 |
| MEAT LOAF XIII 177 | | | 3 | | | 3 | | | | | | 12 |
| FOOD UNKNOWN XIII 177 | | | 3 | | | 1 | 2 | | | | | 114 |
| FOOD POISONING | | | | | | | | | | | | |
| BACTERIAL | | | | | | | | | | | | |
| CREAM PIE XIII 177 | | | 1 | | | 1 | | | | | | [illegible] |
| FOWL XIII 177 | | | 1 | | | 1 | | | | | | [illegible] |
| FRANKFURTERS XIII 177 | | | 46 | | | 46 | | | | | | [illegible] |
| HAM XIII 177 | | | 11 | | | 11 | | | | | | [illegible] |
| LONGUSTA XIII 177 | | | 3 | | | 3 | | | | | | [illegible] |
| OYSTERS XIII 177 | | | 1 | | | 1 | | | | | | [illegible] |
| POTATO SALAD XIII 177 | | | 1 | | | 1 | | | | | | [illegible] |
| SHRIMP XIII 177 | | | 1 | | | 1 | | | | | | [illegible] |
| UNCLASSIFIED | | | | | | | | | | | | |
| FISH FOOD UNKNOWN XIII 177 | | | 2 | | | 2 | | | | | | 4 |
| FOREIGN BODY NONTRAUMATIC | | | | | | | | | | | | |
| HAND XVI 155 | | 1 | | | | 1 | | | | | | 24 |
| KNEE XVI 156A | | | 1 | | | 1 | | | | | | 7 |
| FUNGUS INFECTION SKIN | | | | | | | | | | | | |
| ABDOMEN XXII 43 | | | 8 | | | 8 | | | | | | [illegible] |
| ANKLE XXII 43 | 1 | | 4 | | | 4 | 2 | | | | | [illegible] |
| ANKLES XXII 43 | | | [illegible] | | 1 | [illegible] | 1 | | | | | 379 |
| ARM XXII 43 | | | | | 1 | [illegible] | | | | | | [illegible] |
| ARMS XXII 43 | | | 2 | | | [illegible] | | | | | 1 | [illegible] |
| AXILLA XXII 43 | 1 | | [illegible] | | | [illegible] | 1 | | | | | 195 |
| BUTTOCK XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EAR XXII 43 | | 1 | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW XXII 43 | | | 1 | | | 1 | | | | | | [illegible] |
| EXTERNAL ACOUSTIC MEATUS XXII 43 | | | 3 | | | 3 | | | | | | [illegible] |
| EXTREMITIES XXII 43 | 1 | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| FACE XXII 43 | 1 | | [illegible] | 1 | 2 | [illegible] | 2 | | | | 1 | 445 |
| FEET XXII 43 | 14 | 4 | 109 | | 17 | 808 | 6 | | | | 11 | 4485 |
| FINGER XXII 43 | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| FINGERS XXII 43 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| FINGER NAIL XXII 43 | | | 1 | | | [illegible] | | | | | | [illegible] |
| FOOT XXII 43 | 6 | | 140 | | 7 | 147 | 8 | | 1 | | 3 | 2666 |
| GENITAL ORGANS XXII 43 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND XXII 43 | 1 | | [illegible] | | | [illegible] | | | | | | 101 |
| HANDS XXII 43 | 6 | 3 | 42 | | 8 | [illegible] | 8 | | | | 8 | 1513 |
| HEEL XXII 43 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| INGUINAL REGION XXII 43 | | | 13 | | | 13 | | | | | | [illegible] |
| LEG XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE XXII 43 | 8 | | 97 | | 7 | 49 | 4 | | 1 | | 8 | 1708 |
| PENIS XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PERINEUM XXII 43 | | | [illegible] | | 5 | [illegible] | | | | | | [illegible] |
| PUBIC REGION XXII 43 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| SCALP XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCROTUM XXII 43 | | | [illegible] | | 3 | [illegible] | 1 | | | | 1 | [illegible] |
| THIGH XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGHS XXII 43 | | | 11 | | 1 | 11 | | | | | 3 | [illegible] |
| TOE XXII 43 | 1 | | 14 | | | 13 | | | | | 1 | 100 |
| TOES XXII 43 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRUNK XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRISTS XXII 43 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| ABDOMEN AND CHEST XXII 43 | | 1 | | | | | | | | | 1 | [illegible] |
| ABDOMEN AND FEET XXII 43 | | | 1 | | | [illegible] | | | | | | [illegible] |
| ABDOMEN AND THIGHS XXII 43 | 1 | | [illegible] | | | 2 | | | | | | 185 |
| ANKLE AND FOOT XXII 43 | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| ANKLE AND LEG XXII 43 | | | [illegible] | | | [illegible] | | | | | | 131 |
| ANKLE AND WRIST XXII 43 | | | 1 | | | [illegible] | | | | | | [illegible] |
| ARM AND FACE XXII 43 | 1 | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| ARM AND HAND XXII 43 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND LEG XXII 43 | | | 1 | | | 1 | | | | | | [illegible] |

Case 4:07-cv-02824-SBA Document 36-49 Filed 09/22/2007 Page 3 of 47

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| FUNGUS INFECTION SKIN CONTD | | | | | | | | | | | | |
| ARM AND SCROTUM XXII 43 | | | | | | | | | | | | |
| AXILLA AND GROIN XXII 43 | | | | | | | | | | | | |
| AXILLA AND PERINEUM XXII 43 | | | | | | | | | | | | |
| AXILLAE AND GENITALS XXII 43 | | | | | | | | | | | | |
| BACK AND BUTTOCK XXII 43 | | | | | | | | | | | | |
| BACK AND CHEST XXII 43 | | | | | | | | | | | | |
| CHEST AND LEG XXII 43 | | | | | | | | | | | | |
| EAR AND FOREARM XXII 43 | | | | | | | | | | | | |
| FACE AND NECK XXII 43 | | | | | | | | | | | | |
| FEET AND HANDS XXII 43 | | | | | | | | | | | | |
| FEET AND INGUINAL REGION XXII 43 | | | | | | | | | | | | |
| FEET AND LEG XXII 43 | | | | | | | | | | | | |
| FINGER AND FOOT XXII 43 | | | | | | | | | | | | |
| FOOT AND HAND XXII 43 | | | | | | | | | | | | |
| FOREARM AND HAND XXII 43 | | | | | | | | | | | | |
| HAND AND THIGH XXII 43 | | | | | | | | | | | | |
| LEG AND THIGH XXII 43 | | | | | | | | | | | | |
| PENIS AND THIGH XXII 43 | | | | | | | | | | | | |
| FUNICULITIS VII 130 | | | | | | | | | | | | |
| FURUNCLE | | | | | | | | | | | | |
| ABDOMEN XIII 151 | | | | | | | | | | | | |
| ANKLE XIII 151 | | | | | | | | | | | | |
| ANKLES XIII 151 | | | | | | | | | | | | |
| ARM XIII 151 | | | | | | | | | | | | |
| AXILLA XIII 151 | | | | | | | | | | | | |
| BACK XIII 151 | | | | | | | | | | | | |
| BUTTOCK XIII 151 | | | | | | | | | | | | |
| CHEEK XIII 151 | | | | | | | | | | | | |
| CHEST XIII 151 | | | | | | | | | | | | |
| CHIN XIII 151 | | | | | | | | | | | | |
| COCCYGEAL REGION XIII 151 | | | | | | | | | | | | |
| EAR XIII 151 | | | | | | | | | | | | |
| ELBOW XIII 151 | | | | | | | | | | | | |
| EXTERNAL ACOUSTIC MEATUS XIII 151 | | | | | | | | | | | | |
| EYELID XIII 151 | | | | | | | | | | | | |
| FACE XIII 151 | | | | | | | | | | | | |
| FINGER XIII 151 | | | | | | | | | | | | |
| FOOT XIII 151 | | | | | | | | | | | | |
| FOREARM XIII 151 | | | | | | | | | | | | |
| FOREARMS XIII 151 | | | | | | | | | | | | |
| FOREHEAD XIII 151 | | | | | | | | | | | | |
| HAND XIII 151 | | | | | | | | | | | | |
| HIP XIII 151 | | | | | | | | | | | | |
| INGUINAL REGION XIII 151 | | | | | | | | | | | | |
| KNEE XIII 151 | | | | | | | | | | | | |
| KNEES XIII 151 | | | | | | | | | | | | |
| LEG XIII 151 | | | | | | | | | | | | |
| LEGS XIII 151 | | | | | | | | | | | | |
| LIP XIII 151 | | | | | | | | | | | | |
| LOWER EXTREMITY XIII 151 | | | | | | | | | | | | |
| MULTIPLE XIII 151 | | | | | | | | | | | | |
| NECK XIII 151 | | | | | | | | | | | | |
| NOSE XIII 151 | | | | | | | | | | | | |
| PENIS XIII 151 | | | | | | | | | | | | |
| PERINEUM XIII 151 | | | | | | | | | | | | |
| POPLITEAL REGION XIII 151 | | | | | | | | | | | | |
| PUBIC REGION XIII 151 | | | | | | | | | | | | |
| SACRAL REGION XIII 151 | | | | | | | | | | | | |
| SCALP XIII 151 | | | | | | | | | | | | |
| SCROTUM XIII 151 | | | | | | | | | | | | |
| SHOULDER XIII 151 | | | | | | | | | | | | |
| SIDE XIII 151 | | | | | | | | | | | | |
| TEMPORAL REGION XIII 151 | | | | | | | | | | | | |
| THIGH XIII 151 | | | | | | | | | | | | |
| THIGHS XIII 151 | | | | | | | | | | | | |
| THUMB XIII 151 | | | | | | | | | | | | |
| TOE XIII 151 | | | | | | | | | | | | |
| WRIST XIII 151 | | | | | | | | | | | | |
| ARM AND AXILLA XIII 151 | | | | | | | | | | | | |
| ARM AND KNEE XIII 151 | | | | | | | | | | | | |
| BACK AND BUTTOCK XIII 151 | | | | | | | | | | | | |
| BACK AND SHOULDER XIII 151 | | | | | | | | | | | | |
| BUTTOCK AND HIP XIII 151 | | | | | | | | | | | | |
| BUTTOCK AND LEG XIII 151 | | | | | | | | | | | | |
| ELBOW AND FOREARM XIII 151 | | | | | | | | | | | | |
| FACE AND HEEL XIII 151 | | | | | | | | | | | | |
| FACE AND HIP XIII 151 | | | | | | | | | | | | |
| FACE AND NECK XIII 151 | | | | | | | | | | | | |
| FOREARM AND INGUINAL REGION XIII 151 | | | | | | | | | | | | |
| FOREARM AND NECK XIII 151 | | | | | | | | | | | | |
| FOREARM AND THIGH XIII 151 | | | | | | | | | | | | |
| HEAD AND NECK XIII 151 | | | | | | | | | | | | |
| LEG AND THIGH XIII 151 | | | | | | | | | | | | |
| NECK AND NOSE XIII 151 | | | | | | | | | | | | |
| GANGLION TENDON SHEATH | | | | | | | | | | | | |
| ANKLE XVI 156B | | | | | | | | | | | | |
| FINGER XVI 156B | | | | | | | | | | | | |
| FOOT XVI 156B | | | | | | | | | | | | |
| HAND XVI 156B | | | | | | | | | | | | |
| KNEE XVI 156B | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| GANGLION TENDON SHEATH CONTD | | | | | | | | | | | | |
| LEG XVI 156B | | | | | | | | | | | | |
| TOES XVI 156B | | | | | | | | | | | | |
| WRIST XVI 156B | | | | | | | | | | | | |
| GANGRENE | | | | | | | | | | | | |
| APPENDECTOMY ILEUM XXI 183 | | | | | | | | | | | | |
| INJURY FINGER XXI 96 | | | | | | | | | | | | |
| INJURY LEG XXI 96 | | | | | | | | | | | | |
| GASTRITIS | | | | | | | | | | | | |
| ACUTE III 110 | | | | | | | | | | | | |
| CHRONIC III 110 | | | | | | | | | | | | |
| GASTRODUODENITIS III 109 | | | | | | | | | | | | |
| GASTRO ENTERITIS | | | | | | | | | | | | |
| ACUTE III 120 | | | | | | | | | | | | |
| CHRONIC III 120 | | | | | | | | | | | | |
| GASTROPTOSIS III 110 | | | | | | | | | | | | |
| GERMAN MEASLES VIII 39D | | | | | | | | | | | | |
| GINGIVITIS XXVII 115A | | | | | | | | | | | | |
| GINGIVITIS VINCENTS XXVII 38B | | | | | | | | | | | | |
| GLAUCOMA VI 88 | | | | | | | | | | | | |
| GLIOMA BRAIN | | | | | | | | | | | | |
| GLIOBLASTOMA MULTIFORME XXIII 54A | | | | | | | | | | | | |
| SPONGIOBLASTOMA MULTIFORME XXIII 54A | | | | | | | | | | | | |
| GLOSSITIS III 115D | | | | | | | | | | | | |
| GLYCOSURIA XXI 61 | | | | | | | | | | | | |
| GOITER | | | | | | | | | | | | |
| ADENOMATOUS IV 63A | | | | | | | | | | | | |
| EXOPHTHALMIC IV 63B | | | | | | | | | | | | |
| SIMPLE IV 63A | | | | | | | | | | | | |
| GONOCOCCUS ABSCESS | | | | | | | | | | | | |
| COWPERS GLANDS XII 25 | | | | | | | | | | | | |
| PERIURETHRAL XII 25 | | | | | | | | | | | | |
| GONOCOCCUS INFECTION | | | | | | | | | | | | |
| ANUS XII 25 | | | | | | | | | | | | |
| BLADDER XII 25 | | | | | | | | | | | | |
| CONJUNCTIVA XII 25 | | | | | | | | | | | | |
| EPIDIDYMIS XII 25 | | | | | | | | | | | | |
| IRIS XII 25 | | | | | | | | | | | | |
| JOINT XII 25 | | | | | | | | | | | | |
| LYMPH NODE XII 25 | | | | | | | | | | | | |
| PERIURETHRAL XII 25 | | | | | | | | | | | | |
| PROSTATE XII 25 | | | | | | | | | | | | |
| SCROTAL RAPHE XII 25 | | | | | | | | | | | | |
| SEMINAL VESICLES XII 25 | | | | | | | | | | | | |
| TENDO CALCANEUS XII 25 | | | | | | | | | | | | |
| TENDON SHEATH XII 25 | | | | | | | | | | | | |
| TESTICLE XII 25 | | | | | | | | | | | | |
| TIBIAL TUBEROSITY XII 25 | | | | | | | | | | | | |
| URETHRA XII 25 | | | | | | | | | | | | |
| VAS DEFERENS 7.I 25 | | | | | | | | | | | | |
| GOUT | | | | | | | | | | | | |
| ACUTE XXI 62 | | | | | | | | | | | | |
| CHRONIC XXI 62 | | | | | | | | | | | | |
| GRANULOCYTOPENIA | | | | | | | | | | | | |
| MALIGNANT I 74A | | | | | | | | | | | | |
| HALLUX VALGUS XVI 156B | | | | | | | | | | | | |
| HALLUX VARUS XVI 156B | | | | | | | | | | | | |
| HAMMERTOE XVI 156B | | | | | | | | | | | | |
| HAY FEVER XVIII 112 | | | | | | | | | | | | |
| HEADACHE XXI 200A | | | | | | | | | | | | |
| HEART DISEASE CONGENITAL SEPTAL DEFECT II 157E | | | | | | | | | | | | |
| HEMANGIOMA | | | | | | | | | | | | |
| BACK XXIII 56E | | | | | | | | | | | | |
| BRAIN XXIII 56D | | | | | | | | | | | | |
| CERVICAL REGION XXIII 56E | | | | | | | | | | | | |
| FACE XXIII 56E | | | | | | | | | | | | |
| NOSE XXIII 56E | | | | | | | | | | | | |
| TONGUE XXIII 56E | | | | | | | | | | | | |
| HEMATEMESIS III 110 | | | | | | | | | | | | |
| HEMATOMA NON TRAUMATIC | | | | | | | | | | | | |
| ABDOMEN XXIII 56E | | | | | | | | | | | | |
| KNEE XXIII 56E | | | | | | | | | | | | |
| NECK XXIII 56E | | | | | | | | | | | | |
| HEMATURIA VII 133B | | | | | | | | | | | | |
| HEMIANOPSIA VI 89 | | | | | | | | | | | | |
| HEMIPLEGIA OLD XVII 83D | | | | | | | | | | | | |
| HEMOPHILIA I 71B | | | | | | | | | | | | |
| HEMOPTYSIS XVIII 13B | | | | | | | | | | | | |
| HEMORRHAGE | | | | | | | | | | | | |
| CEREBRAL XVII 83A | | | | | | | | | | | | |
| DUODENUM III 123 | | | | | | | | | | | | |
| INTESTINES III 123 | | | | | | | | | | | | |
| LABYRINTH MEMBRANOUS V 89A | | | | | | | | | | | | |
| NONTRAUMATIC IRIS VI 88 | | | | | | | | | | | | |
| NONTRAUMATIC RETINA VI 88 | | | | | | | | | | | | |
| PONS XVII 83A | | | | | | | | | | | | |
| POST OPERATIVE SCROTUM VII 13B | | | | | | | | | | | | |
| PULMONARY XVIII 13B | | | | | | | | | | | | |
| RECTUM III 123 | | | | | | | | | | | | |
| SCROTUM VII 130 | | | | | | | | | | | | |
| STOMACH III 110 | | | | | | | | | | | | |
| SUBARACHNOID XVII 83A | | | | | | | | | | | | |

174 Statistical Table 1

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| HEMORRHAGE CONTD | | | | | | | | | | | | |
| SUPRATONSILLAR FOSSAE V 115C | [illegible] | | | | | | | | | | | |
| URETHRA VII 1348 | [illegible] | | | | | | | | | | | |
| HEMORRHOIDS III 100A | [illegible] | | | | | | | | | | | |
| HEPATITIS | | | | | | | | | | | | |
| ACUTE III 1358 | [illegible] | | | | | | | | | | | |
| CHRONIC III 1358 | [illegible] | | | | | | | | | | | |
| HERNIA | | | | | | | | | | | | |
| DIAPHRAGMATIC XX 133A | [illegible] | | | | | | | | | | | |
| EPIGASTRIC XX 133A | [illegible] | | | | | | | | | | | |
| FEMORAL XX 133A | [illegible] | | | | | | | | | | | |
| INGUINAL DIRECT XX 133A | [illegible] | | | | | | | | | | | |
| INGUINAL INDIRECT XX 133A | [illegible] | | | | | | | | | | | |
| MUSCLE FASCIA TENDON OR SHEATH LEG XVI 134N | [illegible] | | | | | | | | | | | |
| RECURRENT AFTER OPERATION | | | | | | | | | | | | |
| EPIGASTRIC XX 133A | [illegible] | | | | | | | | | | | |
| FEMORAL XX 133A | [illegible] | | | | | | | | | | | |
| INGUINAL DIRECT XX 133A | [illegible] | | | | | | | | | | | |
| INGUINAL INDIRECT XX 133A | [illegible] | | | | | | | | | | | |
| UMBILICAL XX 133A | [illegible] | | | | | | | | | | | |
| VENTRAL XX 133A | [illegible] | | | | | | | | | | | |
| STRANGULATED | | | | | | | | | | | | |
| INGUINAL INDIRECT XX 133A | [illegible] | | | | | | | | | | | |
| UMBILICAL XX 133A | [illegible] | | | | | | | | | | | |
| VENTRAL XX 133A | [illegible] | | | | | | | | | | | |
| HERPES XIX 153 | [illegible] | | | | | | | | | | | |
| HERPES ZOSTER XIX 34C | [illegible] | | | | | | | | | | | |
| HICCOUGH XVII 93C | [illegible] | | | | | | | | | | | |
| HODGKINS DISEASE XIV 44B | [illegible] | | | | | | | | | | | |
| HOOKWORM DISEASE XXII 40 | [illegible] | | | | | | | | | | | |
| HORDEOLUM VI 88 | [illegible] | | | | | | | | | | | |
| HYDROCELE TUNICA VAGINALIS VII 138 | [illegible] | | | | | | | | | | | |
| HYDRONEPHROSIS VII 133U | [illegible] | | | | | | | | | | | |
| HYPERCHLORHYDRIA III 110 | [illegible] | | | | | | | | | | | |
| HYPEREMIA CONJUNCTIVA VI 300A | [illegible] | | | | | | | | | | | |
| HYPERHIDROSIS XIX 153 | [illegible] | | | | | | | | | | | |
| HYPEROPIA VI 88 | [illegible] | | | | | | | | | | | |
| HYPERPARATHYROIDISM IV 63C | [illegible] | | | | | | | | | | | |
| HYPERTENSION ARTERIAL II 102 | [illegible] | | | | | | | | | | | |
| HYPERTENSIVE HEART DISEASE II 93D | [illegible] | | | | | | | | | | | |
| HYPERTHYROIDISM IV 63D | [illegible] | | | | | | | | | | | |
| HYPERTROPHY | | | | | | | | | | | | |
| BONE | | | | | | | | | | | | |
| ACETABULUM XVI 155 | [illegible] | | | | | | | | | | | |
| MAXILLA XVI 155 | [illegible] | | | | | | | | | | | |
| METATARSAL XVI 155 | [illegible] | | | | | | | | | | | |
| METATARSALS XVI 155 | [illegible] | | | | | | | | | | | |
| NASAL CONCHAE XVI 155 | [illegible] | | | | | | | | | | | |
| PALATINE XVI 155 | [illegible] | | | | | | | | | | | |
| SECOND CUNEIFORM XVI 155 | [illegible] | | | | | | | | | | | |
| HEART II 95C | [illegible] | | | | | | | | | | | |
| LIGAMENTA FLAVA XVI 156B | [illegible] | | | | | | | | | | | |
| HYPOCHLORHYDRIA III 110 | [illegible] | | | | | | | | | | | |
| HYPOCHONDRIASIS XV 84D | [illegible] | | | | | | | | | | | |
| HYPOPITUITARISM IV 63 | [illegible] | | | | | | | | | | | |
| HYPOTENSION ARTERIAL II 103 | [illegible] | | | | | | | | | | | |
| HYPOTHYROIDISM IV 63C | [illegible] | | | | | | | | | | | |
| ICHTHYOSIS XIX 153 | [illegible] | | | | | | | | | | | |
| ILEITIS REGIONAL III 108 | [illegible] | | | | | | | | | | | |
| IMPETIGO | | | | | | | | | | | | |
| CONTAGIOSA XIX 153 | [illegible] | | | | | | | | | | | |
| HERPETIFORMIS XIX 153 | [illegible] | | | | | | | | | | | |
| INCONTINENCE URINE VII 133N | [illegible] | | | | | | | | | | | |
| INFARCTION | | | | | | | | | | | | |
| BRAIN XVII 83D | [illegible] | | | | | | | | | | | |
| PULMONARY XVIII 111A | [illegible] | | | | | | | | | | | |
| INFLAMMATION SALIVARY GLAND III 115D | [illegible] | | | | | | | | | | | |
| INFLUENZA VIII 33A | [illegible] | | | | | | | | | | | |
| INGROWING NAIL XIX 153 | [illegible] | | | | | | | | | | | |
| INSOMNIA XXI 200A | [illegible] | | | | | | | | | | | |
| INSUFFICIENCY OCULAR MUSCLE VI 88 | [illegible] | | | | | | | | | | | |
| INTERTRIGO XIX 153 | [illegible] | | | | | | | | | | | |
| IRIDOCYCLITIS VI 88 | [illegible] | | | | | | | | | | | |
| IRITIS VI 88 | [illegible] | | | | | | | | | | | |
| IRRITABLE COLON III 123 | [illegible] | | | | | | | | | | | |
| JAUNDICE ACUTE INFECTIVE XIII 33B | [illegible] | | | | | | | | | | | |
| JAUNDICE EPIDEMIC | | | | | | | | | | | | |
| WEILS DISEASE XIII 39A | [illegible] | | | | | | | | | | | |
| JOINT INTERNAL DERANGEMENT OF KNEE XVI 136A | [illegible] | | | | | | | | | | | |
| KERATITIS VI 88 | [illegible] | | | | | | | | | | | |
| KERATO IRITIS VI 88 | [illegible] | | | | | | | | | | | |
| KERATOSIS XIX 153 | [illegible] | | | | | | | | | | | |
| LABYRINTHITIS V 89A | [illegible] | | | | | | | | | | | |
| LARYNGITIS | | | | | | | | | | | | |
| ACUTE VIII 105 | [illegible] | | | | | | | | | | | |
| CHRONIC V 105 | [illegible] | | | | | | | | | | | |
| LEUKEMIA ACUTE | | | | | | | | | | | | |
| ALEUKEMIC I 74B | [illegible] | | | | | | | | | | | |

Detailed, Diseases 175

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| LEUKEMIA ACUTE CONTD | | | | | | | | | | | | |
| LYMPHATIC I 74A | [illegible] | | | | | | | | | | | |
| LEUKEMIA CHRONIC | | | | | | | | | | | | |
| LYMPHATIC I 74A | [illegible] | | | | | | | | | | | |
| MYELOGENOUS I 74A | [illegible] | | | | | | | | | | | |
| MYELOID I 74A | [illegible] | | | | | | | | | | | |
| LEUKOPLAKIA XIX 115D | [illegible] | | | | | | | | | | | |
| LICHEN PLANUS XIX 153 | [illegible] | | | | | | | | | | | |
| LIPOMA | | | | | | | | | | | | |
| BACK XXIII 56E | [illegible] | | | | | | | | | | | |
| BUTTOCK XXIII 56E | [illegible] | | | | | | | | | | | |
| FACE XXIII 56E | [illegible] | | | | | | | | | | | |
| FINGER XXIII 56E | [illegible] | | | | | | | | | | | |
| FOREHEAD XXIII 56E | [illegible] | | | | | | | | | | | |
| INNER CANTHUS XXIII 56E | [illegible] | | | | | | | | | | | |
| MULTIPLE XXIII 56E | [illegible] | | | | | | | | | | | |
| NECK XXIII 56E | [illegible] | | | | | | | | | | | |
| SCALP XXIII 56E | [illegible] | | | | | | | | | | | |
| SHOULDER XXIII 56E | [illegible] | | | | | | | | | | | |
| SIDE XXIII 56E | [illegible] | | | | | | | | | | | |
| THIGH XXIII 56E | [illegible] | | | | | | | | | | | |
| ARM AND SIDE XXIII 56E | [illegible] | | | | | | | | | | | |
| LOOSE BODY IN JOINT | | | | | | | | | | | | |
| ANKLE XVI 136A | [illegible] | | | | | | | | | | | |
| ELBOW XVI 136A | [illegible] | | | | | | | | | | | |
| KNEE XVI 136A | [illegible] | | | | | | | | | | | |
| LOSS OF SUBSTANCE OF BONE OR CARTILAGE | | | | | | | | | | | | |
| INNOMINATE XVI 155 | [illegible] | | | | | | | | | | | |
| PARIETAL XVI 155 | [illegible] | | | | | | | | | | | |
| PHALANX HAND XVI 155 | [illegible] | | | | | | | | | | | |
| LUPUS ERYTHEMATOSUS XIX 153 | [illegible] | | | | | | | | | | | |
| LYMPHADENITIS | | | | | | | | | | | | |
| ARM XIV 101 | [illegible] | | | | | | | | | | | |
| AURICLE XIV 101 | [illegible] | | | | | | | | | | | |
| AXILLA XIV 101 | [illegible] | | | | | | | | | | | |
| CERVICAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| FEMORAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| FOOT XIV 101 | [illegible] | | | | | | | | | | | |
| INGUINAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| LEG XIV 101 | [illegible] | | | | | | | | | | | |
| MESENTERIC XIV 101 | [illegible] | | | | | | | | | | | |
| MULTIPLE XIV 101 | [illegible] | | | | | | | | | | | |
| POST AURICULAR XIV 101 | [illegible] | | | | | | | | | | | |
| SUPRA CLAVICULAR XIV 101 | [illegible] | | | | | | | | | | | |
| THIGH XIV 101 | [illegible] | | | | | | | | | | | |
| UPPER EXTREMITY XIV 101 | [illegible] | | | | | | | | | | | |
| AXILLA AND CERVICAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| LYMPHANGIECTASIS | | | | | | | | | | | | |
| LEG XIV 101 | [illegible] | | | | | | | | | | | |
| LYMPHANGITIS | | | | | | | | | | | | |
| ANKLE XIV 101 | [illegible] | | | | | | | | | | | |
| ARM XIV 101 | [illegible] | | | | | | | | | | | |
| AXILLA XIV 101 | [illegible] | | | | | | | | | | | |
| CERVICAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| FINGER XIV 101 | [illegible] | | | | | | | | | | | |
| FOOT XIV 101 | [illegible] | | | | | | | | | | | |
| FOREARM XIV 101 | [illegible] | | | | | | | | | | | |
| HAND XIV 101 | [illegible] | | | | | | | | | | | |
| INGUINAL REGION XIV 101 | [illegible] | | | | | | | | | | | |
| KNEE XIV 101 | [illegible] | | | | | | | | | | | |
| LEG XIV 101 | [illegible] | | | | | | | | | | | |
| LEGS XIV 101 | [illegible] | | | | | | | | | | | |
| LOWER EXTREMITY XIV 101 | [illegible] | | | | | | | | | | | |
| PENIS XIV 101 | [illegible] | | | | | | | | | | | |
| THIGH XIV 101 | [illegible] | | | | | | | | | | | |
| TOE XIV 101 | [illegible] | | | | | | | | | | | |
| UPPER EXTREMITY XIV 101 | [illegible] | | | | | | | | | | | |
| ARM AND FOREARM XIV 101 | [illegible] | | | | | | | | | | | |
| FOOT AND LEG XIV 101 | [illegible] | | | | | | | | | | | |
| LEG AND THIGH XIV 101 | [illegible] | | | | | | | | | | | |
| LYMPHOGRANULOMA VENEREUM XII 44A | [illegible] | | | | | | | | | | | |
| LYMPHOSARCOMA | | | | | | | | | | | | |
| MESENTERY XXIII 44N | [illegible] | | | | | | | | | | | |
| RETROPERITONEAL XXIII 44N | [illegible] | | | | | | | | | | | |
| CERVICAL GLAND AND TONSIL XXIII 56E | [illegible] | | | | | | | | | | | |
| MALARIA | | | | | | | | | | | | |
| BENIGN TERTIAN X 28A | [illegible] | | | | | | | | | | | |
| BENIGN TERTIAN INDUCED X 28A | [illegible] | | | | | | | | | | | |
| MALIGNANT TERTIAN X 28C | [illegible] | | | | | | | | | | | |
| MIXED BENIGN AND MALIGNANT TERTIAN X 28A 28C | [illegible] | | | | | | | | | | | |
| QUARTAN X 28B | [illegible] | | | | | | | | | | | |
| QUARTAN INDUCED X 28B | [illegible] | | | | | | | | | | | |
| MALINGERING XXI 200A | [illegible] | | | | | | | | | | | |
| MALNUTRITION XXI 200A | [illegible] | | | | | | | | | | | |
| MALOCCLUSION TEETH XXVII 115A | [illegible] | | | | | | | | | | | |
| MALPOSITION TEETH XXVII 115A | [illegible] | | | | | | | | | | | |
| MALPOSITION CONGENITAL SITUS INVERSUS MULTIPLE XXI 200A | [illegible] | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| MASTITIS MALE | | | | | | | | | | | | |
| ACUTE XXI 606A | | | 5 | | | 3 | | | | | 1 | 105 |
| CHRONIC XXI 606A | 2 | 6 | 13 | | | 14 | 4 | | | | 1 | 414 |
| MASTOIDITIS | | | | | | | | | | | | |
| ACUTE V 59B | | | 3 | 6 | | 3 | 3 | 1 | | | 2 | 861 |
| CHRONIC V 59B | 5 | | 3 | 1 | | 4 | 1 | | | | | 302 |
| MEASLES VIII 35 | 4 | | 71 | | 1 | 74 | 17 | | 1 | | 4 | 1405 |
| MELANCHOLIA INVOLUTIONAL XV 64D | | | 1 | | | | | | | | 1 | 9 |
| MELANOMA | | | | | | | | | | | | |
| ARM XXIII 53 | | 1 | | | | 1 | | | | | | [illegible] |
| CHEST XXIII 53 | | | 1 | | | 1 | | | | | | [illegible] |
| EYE XXIII 53 | | | 1 | | | | 1 | | | | | [illegible] |
| FACE XXIII 53 | | | 1 | | | 1 | | | | | | [illegible] |
| FOOT XXIII 53 | 1 | | | | | 1 | | | | | | [illegible] |
| GENERAL XXIII 53 | | | | | 2 | | | 2 | | | 1 | 370 |
| INGUINAL REGION XXIII 53 | | 1 | | | | 1 | | | 1 | | | [illegible] |
| LEG XXIII 53 | 1 | | | | | 1 | | | | | | [illegible] |
| NECK XXIII 53 | 1 | | | | | 1 | | | | | | [illegible] |
| WRIST XXIII 53 | | 1 | | | | 1 | | | 1 | | | [illegible] |
| MENIERES DISEASE XVII 80A | 3 | | | | | | | | | | | [illegible] |
| MENINGITIS CEREBRAL XVII 81A | | | 1 | 1 | | 1 | 1 | | | | | [illegible] |
| MENINGITIS CEREBROSPINAL ACUTE XVII 6 | | | | 1 | | | 1 | | 2 | | 1 | [illegible] |
| MENOPAUSE XXIV 139D | | | 3 | | | | | | | | | [illegible] |
| MENORRHAGIA XXIV 139A | | | 1 | | | 1 | | | | | | [illegible] |
| MENTAL DEFICIENCY MORON XV 64A | 1 | 1 | | | | | | | 2 | | | [illegible] |
| METATARSALGIA XVI 156A | 1 | 4 | 6 | 1 | | 8 | 3 | | 4 | | 1 | [illegible] |
| METHEMOGLOBINURIA VII 76D | | | | 1 | | 2 | | | | | | [illegible] |
| MIGRAINE XVII 87E | 2 | 3 | 11 | | 4 | 14 | 1 | | 3 | | 2 | [illegible] |
| MOLLUSCUM CONTAGIOSUM XIX 30F | | | 1 | | | 1 | | | | | | [illegible] |
| MONONUCLEOSIS INFECTIOUS I 44D | 2 | | 65 | | | 69 | 3 | | | | 3 | [illegible] |
| MUMPS VIII 44C | 16 | 6 | 372 | | | 332 | 30 | | | | 9 | [illegible] |
| MYASTHENIA GRAVIS XVII 166B | | | 1 | | | | | | | | 1 | [illegible] |
| MYELITIS | | | | | | | | | | | | |
| DISSEMINATED XVII 82 | | | 1 | | | | | | | | 1 | [illegible] |
| TRANSVERSE XVII 82 | | | | 1 | | | | | | | 1 | [illegible] |
| MYOCARDITIS | | | | | | | | | | | | |
| ACUTE II 93A | | | 2 | | | 1 | | | | | 1 | [illegible] |
| CHRONIC II 93D | 12 | 3 | 20 | 2 | 11 | 20 | 7 | 3 | 13 | | 13 | 3606 |
| MYOPIA VI 60 | 2 | 37 | 65 | | 69 | 79 | 2 | | 25 | | 7 | 1606 |
| MYOSITIS ACUTE | | | | | | | | | | | | |
| ABDOMINAL XVI 156B | | | 8 | | | 6 | | | | | | [illegible] |
| ARM XVI 156B | | | 1 | | | 1 | | | | | | [illegible] |
| ARMS XVI 156B | | | 1 | | | 1 | | | | | | [illegible] |
| BACK XVI 156B | 2 | | 117 | | 4 | 117 | 5 | | | | 3 | 1230 |
| CHEST XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| DELTOIDEUS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GLUTEUS MEDIUS XVI 156B | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| INTERCOSTALES XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LATISSIMUS DORSI XVI 156B | 1 | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| LEG XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS XVI 156B | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| LOWER EXTREMITY XVI 156B | | | 29 | | | 27 | 2 | | | | | [illegible] |
| NECK XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PECTORALIS MAJOR XVI 156B | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| QUADRICEPS FEMORIS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RECTUS ABDOMINIS XVI 156B | | | [illegible] | | 1 | [illegible] | | | | | 1 | [illegible] |
| SACROSPINALIS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SERRATUS XVI 156B | | | 26 | | | 26 | | | | | | [illegible] |
| SHOULDER XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SUPRASPINATUS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SIDE XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| STERNOCLEIDOMASTOIDEUS XVI 156B | 1 | | [illegible] | | 1 | [illegible] | | | | | 7 | [illegible] |
| THIGH XVI 156B | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| THIGHS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRAPEZIUS XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND SHOULDER XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND SHOULDER XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND THIGH XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK AND SHOULDER XVI 156B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MYOSITIS CHRONIC | | | | | | | | | | | | |
| ARM XVI 156B | 3 | 8 | 10 | 2 | 1 | 22 | | | 4 | | 3 | [illegible] |
| BACK XVI 156B | | | [illegible] | | 1 | [illegible] | | | 1 | | | [illegible] |
| INTERCOSTALES XVI 156B | | 1 | | | | | | | | | 1 | [illegible] |
| LEG XVI 156B | | | 1 | | | 1 | | | | | | 100 |
| NECK XVI 156B | | | | | 1 | 1 | | | | | | [illegible] |
| SHOULDER XVI 156B | | | 1 | | | 1 | | | | | | [illegible] |
| SHOULDERS XVI 156B | | | 1 | | | 1 | | | | | | [illegible] |
| THIGH XVI 156B | 1 | | | | | | | | 1 | | | [illegible] |
| ARM AND BACK XVI 156B | | | 1 | | | | | | | | 1 | 40 |
| BACK AND LEG XVI 156B | | | 1 | | | | | | | | | [illegible] |
| MYOSITIS TRAUMATIC OSSIFYING ELBOW XVI 175C | | | 1 | | | | | | | | 1 | [illegible] |
| MYRINGITIS ACUTE V 59A | | 1 | 6 | | | 4 | | | 1 | | 1 | [illegible] |
| NARCOLEPSY XVII 89B | | | | | | 1 | | | | | | [illegible] |
| NECROSIS | | | | | | | | | | | | |
| MAXILLA XVI 154B | | | 1 | | | 1 | | | | | | [illegible] |
| METATARSAL XVI 154B | | | 1 | | | 1 | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| NEPHRITIS | | | | | | | | | | | | |
| ACUTE VII 131 | 4 | 1 | 19 | 5 | 3 | 16 | 5 | 2 | | | 1 | 798 |
| CHRONIC VII 131D | 35 | 20 | 37 | 13 | 24 | 13 | 22 | 20 | 41 | | 16 | 4611 |
| NEPHROPTOSIS VII 133H | 2 | | 7 | 2 | 2 | 11 | 2 | | | | | 875 |
| NEPHROSIS TOXIC BISMUTH SALICYLATE VII 133B | | | | 1 | | 1 | | | | | | 17 |
| NEURALGIA XVII 87B | | 1 | 19 | | 2 | 21 | 2 | | | | | 461 |
| NEURITIS | | | | | | | | | | | | |
| ACCESSORY XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ACOUSTIC XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM XVII 87B | | 1 | [illegible] | | | [illegible] | | | 1 | | 1 | [illegible] |
| AXILLARY XVII 87B | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| BRACHIAL PLEXUS XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CERVICAL PLEXUS XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| DORSAL SCAPULAR XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACIAL XVII 87B | 1 | | [illegible] | | | [illegible] | | | 1 | | 1 | [illegible] |
| INTERCOSTAL XVII 87B | | | [illegible] | | 1 | [illegible] | | | | | 1 | [illegible] |
| LUMBAR PLEXUS XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MEDIAN XVII 87B | 2 | | [illegible] | 1 | | [illegible] | 1 | | 1 | | 2 | [illegible] |
| MULTIPLE XVII 87B | | 1 | [illegible] | | 2 | [illegible] | 1 | | 3 | | | [illegible] |
| OPTIC VI 60 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PUDENDAL XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIAL XVII 87B | 2 | | 47 | 1 | 6 | 44 | 5 | | 3 | | 6 | [illegible] |
| SCIATIC XVII 87B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SUPRAORBITAL XVII 87B | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| THORACIC XVII 87B | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| TRIGEMINAL XVII 87B | 1 | | 1 | | | 1 | | | | | | [illegible] |
| ULNAR XVII 87B | | | | | | 1 | | | | | | [illegible] |
| RADIAL AND ULNAR XVII 87B | | | 1 | | | | | | | | | [illegible] |
| NEUROMA | | | | | | | | | | | | |
| ABDOMINAL XXIII 56E | | 1 | | | | 1 | | | | | | [illegible] |
| TOE XXIII 56E | | | 1 | | | 1 | | | | | | [illegible] |
| WRIST XXIII 56E | 1 | | | | | 1 | | | | | 1 | [illegible] |
| NEURORETINITIS VI 60 | | | 1 | | | | | | | | | [illegible] |
| NEUROSIS | | | | | | | | | | | | |
| ACOUSTIC NERVE V 59A | | | 1 | | 1 | 1 | 1 | | 1 | | 1 | [illegible] |
| CARDIAC II 95C | | | [illegible] | | | 1 | | | | | 1 | [illegible] |
| GASTRIC III 110 | | | [illegible] | | | | | | 1 | | | [illegible] |
| GASTROINTESTINAL III 121 | | | [illegible] | | | | | | | | 1 | [illegible] |
| HIP XXI 67C | | 1 | 13 | | 1 | 10 | | | 4 | | 3 | [illegible] |
| INTESTINAL III 121 | | | | | | | | | | | | |
| NEUROSYPHILIS SEROLOGICAL XVII 30C | | 1 | 3 | 26 | 3 | 26 | 1 | | 1 | | 9 | 2045 |
| NEVUS | | | | | | | | | | | | |
| ABDOMEN XXIII 56E | | 1 | | | | 1 | | | | | | [illegible] |
| AXILLA XXIII 56E | | | 1 | | | 1 | 1 | | | | | [illegible] |
| EYELID XXIII 56E | | | 1 | | | 1 | | | | | | [illegible] |
| FACE XXIII 56E | | 1 | 1 | | | 1 | | | | | | [illegible] |
| HIP XXIII 56E | | | 2 | | | 2 | | | | | | [illegible] |
| LIP XXIII 56E | | 1 | | | | 1 | | | | | | [illegible] |
| SCALP XXIII 56E | | 1 | | | | 1 | | | | | | [illegible] |
| SHOULDER XXIII 56E | | | | | | | | | | | | |
| NO DISEASE | | | | | | | | | | | | |
| COMMUNICABLE DISEASE CONTACT XXI 606A | 1 | | 26 | | | 70 | 5 | | | | 1 | 1078 |
| MENTAL OBSERVATION XXI 606A | 11 | 1 | 130 | | 4 | 115 | 4 | | | 1 | 14 | [illegible] |
| OBSERVATION OTHER THAN MENTAL XXI 606A | 16 | 23 | 452 | 665 | 39 | 1150 | 19 | | | 5 | 20 | 8306 |
| MISCELLANEOUS CONDITIONS XXI 606A | 1 | | 1 | | 129 | 125 | 5 | | | | 7 | [illegible] |
| NOSTALGIA XV 64D | 1 | 2 | 17 | | | 11 | 1 | | 1 | | 4 | [illegible] |
| NYSTAGMUS VI 68 | | 2 | | | 2 | 2 | | | 2 | | | [illegible] |
| OBESITY XXI 46H | 2 | 2 | 51 | | 3 | 39 | 3 | | 3 | | 7 | 1211 |
| OBSTRUCTION | | | | | | | | | | | | |
| BILIARY III 157A | | | 1 | | | 1 | | | | | | 7 |
| INTESTINAL FROM EXTERNAL CAUSES III 122B | 2 | | 6 | 3 | 1 | 6 | 1 | 1 | 1 | | 2 | 681 |
| INTESTINAL FROM INTERNAL CAUSES III 122B | | | 3 | 1 | | 1 | 3 | | | | 6 | 410 |
| INTESTINAL FROM SPASTIC OR PARALYTIC CAUSES III 122B | | | | 1 | | | 1 | | | | | [illegible] |
| ODONTALGIA XXVII 115A | | | 6 | | | 4 | | | | | | 20 |
| ODONTORRHAGIA XXVII 115A | | | 7 | | | 7 | | | | | | [illegible] |
| ONYCHIA XIX 163 | 1 | | 11 | | | 10 | 3 | | 1 | | | [illegible] |
| OPACITY | | | | | | | | | | | | |
| CORNEA VI 60 | 1 | | 1 | 4 | | 3 | 3 | | 2 | | 1 | 190 |
| VITREOUS HUMOR VI 60 | | | 4 | | | | | | | | 2 | 360 |
| ORCHITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 139 | 1 | | 32 | 16 | 1 | 48 | 1 | | | | 1 | 501 |
| CHRONIC VII 139 | | | 1 | | | 1 | | | | | | [illegible] |
| OSGOOD SCHLATTER DISEASE XVI 155 | | 4 | | | 1 | 5 | 3 | | | | | 160 |
| OSTEITIS FIBROSA CYSTICA XVI 63E | | | 1 | | | | | | | | 1 | 53 |
| OSTEOARTHROPATHY HYPERTROPHIC XVI 155 | | | 1 | | | | | | | | 1 | 19 |
| OSTEOCHONDRITIS DISSECANS XVI 156A | 1 | 3 | 9 | | 3 | 10 | | | 3 | | 3 | 695 |
| OSTEOCHONDROMA FEMUR XXIII 56C | | 1 | 1 | | | 1 | 1 | | | | | 91 |
| OSTEOCHONDROMATOSIS XXIII 56C | 1 | | 1 | 1 | 1 | 2 | | | 1 | | | 460 |
| OSTEOMA | | | | | | | | | | | | |
| FEMUR XXIII 56C | | 1 | 2 | | 1 | 3 | | | 1 | | | 100 |
| HUMERUS XXIII 56C | | | 3 | | | 3 | | | | | | [illegible] |
| PHALANX HAND XXIII 56C | | | 1 | | 1 | 2 | | | | | | 56 |

| Diagnosis | Remaining from Last Year | Entered Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| OSTEOMA CONTINUED | | | | | | | | | | | | |
| TIBIA XXIII 86E | | | | | | | | | | | | |
| OSTEOMALACIA XVI 66A | | | | | | | | | | | | |
| OSTEOMYELITIS | | | | | | | | | | | | |
| CALCANEUS XVI 154B | | | | | | | | | | | | |
| CLAVICLE XVI 154B | | | | | | | | | | | | |
| FEMUR XVI 154B | | | | | | | | | | | | |
| HUMERUS XVI 154B | | | | | | | | | | | | |
| MANDIBLE XVI 154B | | | | | | | | | | | | |
| METACARPAL XVI 154B | | | | | | | | | | | | |
| NAVICULAR FOOT XVI 154B | | | | | | | | | | | | |
| PHALANX FOOT XVI 154B | | | | | | | | | | | | |
| PHALANX HAND XVI 154B | | | | | | | | | | | | |
| SKULL XVI 154B | | | | | | | | | | | | |
| TIBIA XVI 154B | | | | | | | | | | | | |
| ANKLE AND FOOT XVI 154B | | | | | | | | | | | | |
| OTITIS | | | | | | | | | | | | |
| EXTERNA V 89A | | | | | | | | | | | | |
| INTERNA V 89A | | | | | | | | | | | | |
| MEDIA ACUTE V 89A | | | | | | | | | | | | |
| MEDIA CHRONIC V 89A | | | | | | | | | | | | |
| OTOSCLEROSIS V 89A | | | | | | | | | | | | |
| OXYURIASIS XXII 62 | | | | | | | | | | | | |
| PANCREATITIS ACUTE III 130 | | | | | | | | | | | | |
| PANOPHTHALMITIS VI 88 | | | | | | | | | | | | |
| PANSINUSITIS V 104B | | | | | | | | | | | | |
| PAPILLITIS VI 86 | | | | | | | | | | | | |
| PAPILLOMA | | | | | | | | | | | | |
| ANUS XXIII 86E | | | | | | | | | | | | |
| BACK XXIII 86E | | | | | | | | | | | | |
| BLADDER XXIII 86E | | | | | | | | | | | | |
| FOOT XXIII 86E | | | | | | | | | | | | |
| MOUTH XXIII 86E | | | | | | | | | | | | |
| PERINEUM XXIII 86E | | | | | | | | | | | | |
| SCALP XXIII 86E | | | | | | | | | | | | |
| URETHRA XXIII 86E | | | | | | | | | | | | |
| UVULA XXIII 86E | | | | | | | | | | | | |
| VOCAL CORDS XXIII 86E | | | | | | | | | | | | |
| PARADENTOSIS XXVII 115A | | | | | | | | | | | | |
| PARALYSIS AGITANS XVII 83C | | | | | | | | | | | | |
| PARALYSIS MUSCLE | | | | | | | | | | | | |
| ISCHEMIC HAND XVI 83D | | | | | | | | | | | | |
| SPHINCTER ANI XVI 83D | | | | | | | | | | | | |
| PARALYSIS NERVE | | | | | | | | | | | | |
| ACOUSTIC XVII 83D | | | | | | | | | | | | |
| AXILLARY XVII 83D | | | | | | | | | | | | |
| BRACHIAL PLEXUS XVII 83D | | | | | | | | | | | | |
| FACIAL XVII 83D | | | | | | | | | | | | |
| MULTIPLE XVII 83D | | | | | | | | | | | | |
| MUSCULOCUTANEOUS XVII 83D | | | | | | | | | | | | |
| OCULOMOTOR XVII 83D | | | | | | | | | | | | |
| PERONEAL NERVE XVII 83D | | | | | | | | | | | | |
| RADIAL XVII 83D | | | | | | | | | | | | |
| TRIGEMINAL XVII 83D | | | | | | | | | | | | |
| THORACIC XVII 83D | | | | | | | | | | | | |
| ULNAR XVII 83D | | | | | | | | | | | | |
| FEMORAL AND SCIATIC XVII 83D | | | | | | | | | | | | |
| ULNAR AND INTEROSSEOUS XVII 83D | | | | | | | | | | | | |
| PARALYSIS MUSCLE OCULAR VI 88 | | | | | | | | | | | | |
| PARANOID STATE XV 84D | | | | | | | | | | | | |
| PARAPHIMOSIS VII 136 | | | | | | | | | | | | |
| PARAPHIMOSIS VENEREAL | | | | | | | | | | | | |
| GONOCOCCI XII 35 | | | | | | | | | | | | |
| SYPHILIS XII 38C | | | | | | | | | | | | |
| PAROTITIS III 115D | | | | | | | | | | | | |
| PARATYPHOID FEVER | | | | | | | | | | | | |
| BACILLUS A IX 3 | | | | | | | | | | | | |
| BACILLUS B IX 3 | | | | | | | | | | | | |
| PEDICULOSIS PUBIS XXII 153 | | | | | | | | | | | | |
| PELLAGRA XXI 69 | | | | | | | | | | | | |
| PEMPHIGUS XIX 153 | | | | | | | | | | | | |
| PERFORATED NASAL SEPTUM V 104A | | | | | | | | | | | | |
| PERICARDITIS | | | | | | | | | | | | |
| ACUTE II 90B | | | | | | | | | | | | |
| CHRONIC II 90B | | | | | | | | | | | | |
| PERICHONDRITIS ARTICULAR CARTILAGE XVI 156A | | | | | | | | | | | | |
| PERIOSTITIS ACUTE | | | | | | | | | | | | |
| FIBULA XVI 154A | | | | | | | | | | | | |
| KNEE XVI 154A | | | | | | | | | | | | |
| MANDIBLE XVI 154A | | | | | | | | | | | | |
| TIBIA XVI 154A | | | | | | | | | | | | |
| PERIOSTITIS CHRONIC | | | | | | | | | | | | |
| MANDIBLE XVI 154B | | | | | | | | | | | | |
| OLECRANON XVI 154B | | | | | | | | | | | | |
| PHALANX FOOT XVI 154B | | | | | | | | | | | | |
| TIBIA XVI 154B | | | | | | | | | | | | |
| PERITONITIS GENERAL ACUTE III 129 | | | | | | | | | | | | |
| PERITONITIS LOCAL ACUTE III 129 | | | | | | | | | | | | |
| PES CAVUS XVI 154B | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Entered Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| PHARYNGITIS | | | | | | | | | | | | |
| ACUTE VIII 115C | | | | | | | | | | | | |
| CHRONIC V 115C | | | | | | | | | | | | |
| PHIMOSIS VII 136 | | | | | | | | | | | | |
| PHLEBITIS | | | | | | | | | | | | |
| ANKLE II 100B | | | | | | | | | | | | |
| ARM II 100B | | | | | | | | | | | | |
| FOOT II 100B | | | | | | | | | | | | |
| FOREARM II 100B | | | | | | | | | | | | |
| INGUINAL REGION II 100B | | | | | | | | | | | | |
| LEG II 100B | | | | | | | | | | | | |
| LEGS II 100B | | | | | | | | | | | | |
| LOWER EXTREMITY II 100B | | | | | | | | | | | | |
| SAPHENOUS VEIN II 100B | | | | | | | | | | | | |
| THIGH II 100B | | | | | | | | | | | | |
| THIGHS II 100B | | | | | | | | | | | | |
| PITYRIASIS | | | | | | | | | | | | |
| ROSEA XIX 153 | | | | | | | | | | | | |
| VERSICOLOR XXII 153 | | | | | | | | | | | | |
| PLEURISY FIBRINOUS | | | | | | | | | | | | |
| ACUTE XVIII 110B | | | | | | | | | | | | |
| CHRONIC XVIII 110B | | | | | | | | | | | | |
| SEROFIBRINOUS XVIII 110B | | | | | | | | | | | | |
| SUPPURATIVE XVIII 110A | | | | | | | | | | | | |
| PNEUMONIA | | | | | | | | | | | | |
| BRONCHO VIII 107 | | | | | | | | | | | | |
| CHRONIC INTERSTITIAL XVIII 114E | | | | | | | | | | | | |
| LOBAR | | | | | | | | | | | | |
| TYPE | | | | | | | | | | | | |
| I VIII 108 | | | | | | | | | | | | |
| II VIII 108 | | | | | | | | | | | | |
| III VIII 108 | | | | | | | | | | | | |
| IV VIII 108 | | | | | | | | | | | | |
| VII VIII 108 | | | | | | | | | | | | |
| VIII VIII 108 | | | | | | | | | | | | |
| X VIII 108 | | | | | | | | | | | | |
| XIV VIII 108 | | | | | | | | | | | | |
| XXIV VIII 108 | | | | | | | | | | | | |
| XXVIII VIII 108 | | | | | | | | | | | | |
| XXXIV VIII 108 | | | | | | | | | | | | |
| UNSPECIFIED VIII 108 | | | | | | | | | | | | |
| PNEUMONITIS | | | | | | | | | | | | |
| ACUTE XVIII 109 | | | | | | | | | | | | |
| CHRONIC NONTUBERCULOUS XVIII 114E | | | | | | | | | | | | |
| PNEUMOTHORAX XVIII 114E | | | | | | | | | | | | |
| POLIOMYELITIS ANTERIOR | | | | | | | | | | | | |
| ACUTE VIII 36 | | | | | | | | | | | | |
| CHRONIC XVII 83 | | | | | | | | | | | | |
| POLYPUS | | | | | | | | | | | | |
| BLADDER VII 86E | | | | | | | | | | | | |
| LARYNX V 86E | | | | | | | | | | | | |
| MOUTH III 86E | | | | | | | | | | | | |
| NASAL V 86E | | | | | | | | | | | | |
| RECTUM III 86E | | | | | | | | | | | | |
| PRESBYOPIA VI 86 | | | | | | | | | | | | |
| PRICKLY HEAT XIX 153 | | | | | | | | | | | | |
| PROCTITIS III 123 | | | | | | | | | | | | |
| PROLAPSE RECTUM III 123 | | | | | | | | | | | | |
| PROSTATITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 137B | | | | | | | | | | | | |
| CHRONIC VII 137B | | | | | | | | | | | | |
| PRURIGO XIX 153 | | | | | | | | | | | | |
| PRURITIS | | | | | | | | | | | | |
| ANUS XIX 153 | | | | | | | | | | | | |
| MULTIPLE XIX 153 | | | | | | | | | | | | |
| BACK AND CHEST XIX 153 | | | | | | | | | | | | |
| PSORIASIS XIX 153 | | | | | | | | | | | | |
| PSYCHONEUROSIS | | | | | | | | | | | | |
| ANXIETY NEUROSIS XV 84A | | | | | | | | | | | | |
| COMPULSION NEUROSIS XV 84D | | | | | | | | | | | | |
| HYSTERIA XV 84D | | | | | | | | | | | | |
| NEURASTHENIA XV 84D | | | | | | | | | | | | |
| OCCUPATIONAL XV 84D | | | | | | | | | | | | |
| PSYCHASTHENIA XV 84D | | | | | | | | | | | | |
| SITUATIONAL XV 84D | | | | | | | | | | | | |
| TRAUMATIC XV 84D | | | | | | | | | | | | |
| WAR NEUROSIS XV 84D | | | | | | | | | | | | |
| UNCLASSIFIED XV 84D | | | | | | | | | | | | |
| PSYCHOSIS | | | | | | | | | | | | |
| INTOXICATION | | | | | | | | | | | | |
| ALCOHOLIC XV 77B | | | | | | | | | | | | |
| DRUG SULFANILAMIDE XV 84D | | | | | | | | | | | | |
| TOXIN UNSPECIFIED XV 84D | | | | | | | | | | | | |
| MANIC DEPRESSIVE XV 84C | | | | | | | | | | | | |
| WITH ORGANIC BRAIN DISEASE XV 84D | | | | | | | | | | | | |
| UNCLASSIFIED XV 84D | | | | | | | | | | | | |
| PTERYGIUM VI 88 | | | | | | | | | | | | |
| PTOSIS EYELID VI 88 | | | | | | | | | | | | |
| PURPURA SIMPLEX I 73A | | | | | | | | | | | | |
| PYELITIS | | | | | | | | | | | | |
| ACUTE VII 133A | | | | | | | | | | | | |
| CHRONIC VII 133A | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| PYELONEPHRITIS VII 133A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PYLOROSPASM III 118 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PYONEPHROSIS VII 133A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RAYNAUDS DISEASE XVII 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| REDUNDANT PREPUCE VII 137H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| REDUNDANT SCROTUM VII 137H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RETINITIS VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RETINITIS PIGMENTOSA VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RHEUMATIC FEVER XIII 58E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RHEUMATISM MUSCULAR XVI 59C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RHINITIS | | | | | | | | | | | | |
| ACUTE VIII 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ATROPHIC V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HYPERTROPHIC V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ROCKY MOUNTAIN SPOTTED FEVER X 39C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RUPTURE NON TRAUMATIC TYMPANUM V 89A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SALPINGITIS ACUTE XXIV 139A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SALPINGITIS EUSTACHIAN | | | | | | | | | | | | |
| ACUTE V 89A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHRONIC V 89A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SANDFLY FEVER X 39F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SARCOMA | | | | | | | | | | | | |
| FIBROBLASTIC COLON AND OMENTUM XXIII 46E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| GIANT CELL | | | | | | | | | | | | |
| FEMUR XXIII 56B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PHALANX HAND XXIII 56B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NEUROGENIC HAND XXIII 56B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OSTEOGENIC FEMUR XXIII 56B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCABIES XXII 193 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCARLET FEVER VIII 8 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCLERITIS VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCLEROSIS | | | | | | | | | | | | |
| DISSEMINATED XVII 81D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LATERAL XVII 82 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LATERAL AMYOTROPHIC XVII 82 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SEASICKNESS XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SEBORRHEA XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SEMINAL VESICULITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 138 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHRONIC VII 138 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SEPTICEMIA | | | | | | | | | | | | |
| BACILLUS FAECALIS ALCALIGENES XIII 84A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STAPHYLOCOCCIC XIII 84A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STAPHYLOCOCCUS PYOGENES AUREUS XIII 84A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STREPTOCOCCIC XIII 84A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ORGANISM UNKNOWN XIII 84A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SEPTIC SORE THROAT VIII 115B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SERUM SICKNESS XXI 195A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SINUS | | | | | | | | | | | | |
| ABDOMEN XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BUTTOCK XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PENIS VII 138 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SACROCOCCYGEAL REGION XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SCROTUM VII 138 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THIGH XXI 200A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THORACO AXILLARY XVIII 114E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SINUSITIS | | | | | | | | | | | | |
| ETHMOIDAL V 104B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FRONTAL V 104B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MAXILLARY V 104B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPHENOIDAL V 104B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SKIN DONOR XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SOMNAMBULISM XV 87E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPASM | | | | | | | | | | | | |
| CILIARY VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ESOPHAGUS III 116 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPASM HABIT XVII 87E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPERMATOCELE VII 138 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPLANCHNOPTOSIS III 123 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPONDYLITIS XVI 59B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPUR | | | | | | | | | | | | |
| BONE | | | | | | | | | | | | |
| CALCANEUS XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FEMUR XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METATARSAL XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OLECRANON XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PHALANX FOOT XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PHALANX HAND XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TIBIA XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ULNA XVI 155 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SPUR NASAL SEPTUM V 104A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STAMMERING XVII 87E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STATUS LYMPHATICUS XIV 64 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STENOSIS | | | | | | | | | | | | |
| LARYNX VIII 105 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NASAL DUCT VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| PYLORUS III 118 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STOMATITIS | | | | | | | | | | | | |
| GANGRENOUS III 96 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| STOMATITIS CONTD | | | | | | | | | | | | |
| VARIETY UNSPECIFIED III 116D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STRABISMUS VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STRICTURE | | | | | | | | | | | | |
| ESOPHAGUS III 116 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| INTESTINE III 122B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| RECTUM III 123 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| URETER VII 136A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| URETHRA VII 136A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STRONGYLOIDIASIS XXII 49 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| STUTTERING XVII 87E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SUPPRESSION URINE VII 133B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYCOSIS XIX 43 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYMBLEPHARON VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYNCOPE II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYNECHIA VI 88 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYNOVITIS ACUTE | | | | | | | | | | | | |
| KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEES XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| METACARPOPHALANGEAL XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARM AND SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYNOVITIS CHRONIC | | | | | | | | | | | | |
| ELBOW XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SHOULDER XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYNOVITIS SUPPURATIVE | | | | | | | | | | | | |
| KNEE XVI 156A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYPHILIS XII 30C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYPHILIS SERO POSITIVE ONLY XII 30C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SYRINGOMYELIA XVII 85 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TABES DORSALIS XVII 30A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TACHYCARDIA II 93A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TALIPES XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TATTOO | | | | | | | | | | | | |
| ARM XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHEST XIX 153 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TENIASIS | | | | | | | | | | | | |
| NANA XXII 48 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TAENIA SAGINATA XXII 48 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TENOSYNOVITIS ACUTE | | | | | | | | | | | | |
| ANKLE XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLES XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BICEPS BRACHII XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| BICEPS FEMORIS XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FINGER XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FOOT XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FOREARM XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| HAND XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LEG XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TENDO CALCANEUS XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THIGH XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TOE XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WRIST XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| WRISTS XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ANKLE AND WRIST XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TENOSYNOVITIS CHRONIC | | | | | | | | | | | | |
| HAND XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| KNEE XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TENDO CALCANEUS XVI 156B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TERATOMA | | | | | | | | | | | | |
| RETRO PHARYNGEAL XXIII 56E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SACROCOCCYGEAL XXIII 56E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ABDOMEN AND TESTICLE XXIII 51C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THROMBO ANGIITIS OBLITERANS | | | | | | | | | | | | |
| FINGERS II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FOOT II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LEG II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LOWER EXTREMITY II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ARM AND LEG II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FOOT AND LEG II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THROMBOSIS | | | | | | | | | | | | |
| CENTRAL ARTERY RETINA II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CEREBRAL ARTERIES II 83B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CEREBRUM II 83B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CORONARY ARTERY II 94A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| FEMORAL VEIN II 100B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPHTHALMIC VEIN II 100B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| SUBCLAVIAN ARTERY II 99 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VENA CAVA VEIN II 100B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| THYROIDITIS ACUTE IV 63D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TIC XVII 87E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TONSILLITIS | | | | | | | | | | | | |
| ACUTE VIII 115C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| CHRONIC V 115C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TOOTH | | | | | | | | | | | | |
| IMPACTED XXVII 115A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UNERUPTED XXVII 115A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TRACHEITIS ACUTE VIII 106C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| TRACHEOBRONCHITIS ACUTE VIII 104C | | | 3 | | | 3 | 1 | | | | | 48 |
| TRACHOMA VI 88 | 2 | 1 | 3 | | 1 | 5 | 1 | | 8 | | | 491 |
| TRICHINOSIS XXII 42 | | | 1 | | | 1 | | | | | | 53 |
| TRICHURIASIS XXII 42 | | 5 | 11 | | 3 | 18 | | | | | | 38 |
| TUBERCULOSIS | | | | | | | | | | | | |
| CERVICAL LYMPH GLAND XI 15 | 1 | | 2 | | | 1 | 1 | | 1 | | | 175 |
| EPIDIDYMIS XI 20 | | | 1 | | | 1 | | | | | | 66 |
| KIDNEY XI 20 | | 1 | 3 | | | | | | | | 3 | 375 |
| MENINGES XI 14 | | | 1 | | | | | 1 | | | | 26 |
| PERITONEUM XI 13 | 1 | | [illegible] | | | | | | 1 | | | 65 |
| SCROTUM XI 20 | | | 1 | | | 1 | | | | | | 37 |
| VERTEBRA THORACIC XI 14 | | | 1 | | | | | | | | 1 | 33 |
| VERTEBRAE XI 14 | | | | 1 | | | 1 | | | | | |
| BLADDER AND KIDNEY XI 19 | | | 8 | | | | | | 1 | | 1 | 214 |
| TUBERCULOSIS GENERAL MILIARY XI 13A | | | 4 | | | | | | | | 1 | 37 |
| TUBERCULOSIS PULMONARY | | | | | | | | | | | | |
| ACUTE GENERAL MILIARY XI 13A | | | 1 | | | | | 1 | | | | 16 |
| ACUTE PNEUMONIC XI 13B | 1 | | 1 | | | | | | 1 | | 1 | 135 |
| CHRONIC ACTIVE XI 13B | 81 | 3 | 134 | 1 | 1 | 21 | 4 | 9 | 99 | | 8 | 32035 |
| CHRONIC ARRESTED XI 13B | 7 | 2 | 1 | 18 | | 3 | 11 | | 6 | | 2 | 1367 |
| TULAREMIA X 46A | | | 2 | | | 1 | | | | | 1 | 51 |
| TUMOR MIXED | | | | | | | | | | | | |
| ACTIVITY UNKNOWN | | | | | | | | | | | | |
| VARIETY UNSPECIFIED | | | | | | | | | | | | |
| BRAIN XXIII 47D | | | 1 | | | | | | 1 | | | 165 |
| MEDIASTINUM XXIII 57E | | | 1 | | | | | | | | 1 | 91 |
| PAROTID GLAND XXIII 57E | | 1 | 1 | | 1 | 1 | | | | | 1 | 293 |
| SPERMATIC CORD XXIII 57E | 1 | | | | | | | | | 1 | | 43 |
| BENIGN | | | | | | | | | | | | |
| GIANT CELL | | | | | | | | | | | | |
| HAND XXIII 56E | | | 1 | | | 1 | | | | | | 38 |
| HUMERUS XXIII 56E | | | 1 | | | 1 | | | | | | 88 |
| VARIETY UNSPECIFIED | | | | | | | | | | | | |
| DUODENUM XXIII 56E | | | 1 | | 1 | 2 | | | | | | 143 |
| NECK XXIII 56E | | 1 | | | | | 1 | | | | | 10 |
| PAROTID GLAND XXIII 56E | | | 2 | | | 2 | | | | | | 64 |
| MALIGNANT | | | | | | | | | | | | |
| ADENOCARCINOMA | | | | | | | | | | | | |
| LUNGS XXIII 47D | 1 | | | | | | 1 | | | | | 1 |
| MIXED CELL | | | | | | | | | | | | |
| PAROTID GLAND XXIII 55E | 1 | | | | | | 1 | | | | | 1 |
| TERATOMA TESTICLE XXIII 51C | 1 | | 1 | | 4 | 2 | | | 3 | | 1 | 434 |
| VARIETY UNSPECIFIED | | | | | | | | | | | | |
| COLON XXIII 46E | 1 | | | | | | 1 | | | | | 1 |
| NOSE XXIII 55 | 1 | | | | | | 1 | | | | | 1 |
| PAROTID GLAND XXIII 55E | | | 1 | | | 1 | | | | | | 63 |
| TUNGIASIS XXII 153 | | | 1 | | | 1 | | | | | | 7 |
| TYPHOID FEVER IX 1 | 1 | | 1 | | | 1 | 1 | | | | | 135 |
| TYPHUS FEVER X 39B | 1 | 1 | 18 | | | 13 | | | | | 1 | 440 |
| ULCER | | | | | | | | | | | | |
| CORNEA VI 86 | 2 | | 40 | 4 | 3 | 34 | 3 | | | | 5 | 1081 |
| DECUBITAL XIX 153 | | | | 1 | | 1 | | | | | | 19 |
| DUODENUM III 117B | 54 | 3 | 130 | 1 | 77 | 181 | 22 | | 28 | | 40 | 15984 |
| DUODENUM PERFORATED III 117B | | | 14 | 3 | 1 | 18 | 4 | | | | 6 | 1813 |
| EPIGLOTTIS V 105 | | | | 1 | | 1 | | | | | | 16 |
| INTESTINE III 125B | | | 3 | | | | | | | | 3 | 76 |
| LIP III 115D | | 1 | 2 | | | 3 | | | | | | 33 |
| MOUTH III 115D | | | 2 | | | 2 | | | | | | 14 |
| PENIS VII 130 | 2 | | 15 | | 1 | 20 | | | | | 1 | 366 |
| PHARYNX V 115C | | | 1 | | | 1 | | | | | | 7 |
| RECTUM III 123 | | | 3 | | | 3 | | | | | | 80 |
| SCROTUM VII 130 | | | 1 | | | 1 | | | | | | |
| STOMACH III 117A | 4 | 3 | 35 | | 18 | 37 | 4 | | 3 | | 10 | 8304 |
| STOMACH PERFORATED III 117A | 1 | | 10 | 1 | 2 | 8 | 2 | 6 | | | 5 | 675 |
| TONGUE III 115D | | | 1 | | | 1 | | | | | | 14 |
| URETHRA VII 136B | | | 1 | | | | | | | | 1 | 8 |
| VARICOSE LEG II 100A | | | 3 | | 1 | 3 | | | | | 1 | 81 |
| ULCER SKIN | | | | | | | | | | | | |
| ABDOMINAL REGION XIX 153 | | | | 1 | | 1 | | | | | | 1 |
| ANKLE XIX 153 | | | 3 | 1 | 2 | 3 | 2 | | | | 1 | 66 |
| FEET XIX 153 | | | | 1 | | 1 | | | | | | 20 |
| FOOT XIX 153 | | | 2 | | | 2 | | | | | | 29 |
| FOREARM XIX 153 | | | 1 | | | 1 | | | | | | 10 |
| HEEL XIX 153 | | | 1 | 1 | | 1 | 1 | | | | | 60 |
| HIP XIX 153 | | | 1 | | | 1 | | | | | | 32 |
| INGUINAL REGION XIX 153 | | | 1 | | | 1 | | | | | | 63 |
| KNEE XIX 153 | | | 1 | | | 1 | | | | | | 13 |
| LEG XIX 153 | 6 | | 37 | 9 | 13 | 52 | 5 | | | | 8 | 2760 |
| LEGS XIX 153 | 1 | | 8 | | 1 | 9 | 1 | | | | | 299 |
| NECK XIX 153 | | | [illegible] | | 1 | 8 | | | | | | 108 |
| PENIS XIX 153 | | | 3 | | | 3 | | | | | | 11 |
| PUBIC REGION XIX 153 | | | 1 | | | 1 | | | | | | 34 |
| TOE XIX 153 | 1 | | 1 | | | 2 | | | | | | 20 |
| WRIST XIX 153 | | | 1 | | | 1 | | | | | | 31 |
| ANKLE AND FOOT XIX 153 | | | 1 | | | | 1 | | | | | 17 |
| FOREARM AND LEG XIX 153 | | | 1 | | | 1 | | | | | | 11 |
| UNDULANT FEVER XIII 5 | | | 3 | | | 3 | | | | | | 164 |
| URETERAL COLIC VIII 134A | | | 17 | | 1 | 17 | 1 | | | | | 207 |
| URETERITIS VII 133H | | | 3 | | 2 | 4 | | | | | | 69 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISEASES CONTINUED | | | | | | | | | | | | |
| URETHRITIS NONVENEREAL | | | | | | | | | | | | |
| ACUTE VII 136B | 6 | 8 | 147 | | 4 | 171 | 6 | | | | 9 | 1745 |
| CHRONIC VII 136B | 9 | 1 | 25 | | 1 | 25 | 3 | | | | 1 | 629 |
| URTICARIA XIX 153 | 3 | | 133 | | 7 | 131 | 4 | | 1 | | 7 | 4594 |
| UVEITIS VI 80 | | | 4 | | | 2 | | | 1 | | 1 | 351 |
| VACCINIA XIII 195A | | | 175 | | 3 | 174 | 1 | | | | 2 | 569 |
| VALVULAR HEART DISEASE II 92B | | 2 | 3 | 2 | | 8 | 3 | | 3 | | 1 | 413 |
| AORTIC AND MITRAL II 92B | | | 3 | | 1 | 2 | | | 2 | | | 104 |
| AORTIC INSUFFICIENCY II 92A | | 1 | | | | | | | 1 | | | 31 |
| AORTIC STENOSIS II 92A | 11 | 10 | 3 | 2 | 3 | 11 | 8 | | 15 | | | 1398 |
| MITRAL INSUFFICIENCY II 92B | 3 | 2 | 2 | 4 | | 2 | 1 | | 1 | | 3 | 480 |
| MITRAL STENOSIS II 92B | | 1 | | | | | | | 1 | | | 39 |
| PULMONIC II 92D | 1 | | | | | | | | 1 | | | 301 |
| TRICUSPID II 92D | 2 | 54 | 34 | | 7 | 89 | 4 | | | 1 | 4 | 8194 |
| VARICOCELE VII 100A | | | | | | | | | | | | |
| VARICOSE VEINS | | | | | | | | | | | | |
| LEG II 100A | 6 | 3 | 38 | | 9 | 42 | 9 | | 1 | | 4 | 1600 |
| LEGS II 100A | 4 | 3 | 65 | | 6 | 31 | 5 | | | | 1 | 1030 |
| LOWER EXTREMITY II 100A | | | 7 | | 1 | 7 | 1 | | | | | 238 |
| MULTIPLE II 100A | | 1 | | | | | | | | | 1 | 21 |
| PENIS II 100A | | | 1 | | | 1 | | | | | | 11 |
| TEMPORAL REGION II 100A | | | 1 | | | 1 | | | | | | 42 |
| THIGH II 100A | | | | | 1 | 1 | | | | | | 29 |
| THIGHS II 100A | | | 1 | | | 1 | | | | | | 13 |
| ANKLE AND LEG II 100A | | | 1 | | | 1 | | | | | | [illegible] |
| ARM AND SHOULDER II 100A | | | | | | | | | 1 | | | 21 |
| LEG AND THIGH II 100A | | 1 | 3 | | [illegible] | 8 | | | | | 1 | 391 |
| VERRUCA ACUMINATA | | | | | | | | | | | | |
| NONVENEREAL XXIII 155 | 8 | | 34 | | 1 | 33 | 3 | | | | 1 | 1038 |
| VENEREAL XII 44A | | | 8 | 1 | | 8 | 1 | | | | | 265 |
| VERTIGO XXI 67E | | 1 | 10 | 1 | | 8 | 3 | | 1 | | 1 | 404 |
| VITILIGO XIX 153 | | | 1 | | | 1 | | | | | | 29 |
| VOMITING III 116 | | 5 | 13 | | | 10 | 1 | | | | 3 | 321 |
| WART XXIII 153 | | | 3 | | | 3 | | | | | | 71 |
| WHOOPING COUGH VIII 9 | | | 3 | | | 3 | | | | | | 34 |
| YAWS XIII 32B | | 1 | 4 | | | 4 | | | | | | |
| TOTAL FOR DISEASES | 2300 | 4760 | 33683 | 3322 | 3844 | 27140 | 3710 | 127 | 1437 | 21 | 3276 | 1025339 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES | | | | | | | | | | | | |
| ABRASION | | | | | | | | | | | | |
| BUTTOCK J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EAR E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEES G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEES O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NOSE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PENIS N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCALP N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCALP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND SHOULDER G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND THIGH J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND SCALP J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND SCALP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT AND KNEE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT AND LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND AND LIP E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE AND SCALP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG AND SCALP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| AMPUTATION TRAUMATIC | | | | | | | | | | | | |
| EAR N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER HS XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS K XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LOWER EXTREMITY O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOES N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ASPHYXIATION | | | | | | | | | | | | |
| C XXV 183 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| AVULSION | | | | | | | | | | | | |
| FINGER G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEETH G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEETH N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERNAIL H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERNAIL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOENAIL I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOENAIL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| BITE | | | | | | | | | | | | |
| BUTTOCK N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LIP N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BURN | | | | | | | | | | | | |
| ABDOMEN L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLES L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYELID L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYES L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEAD L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LOWER EXTREMITY H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LOWER EXTREMITY L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE C XXV 183 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PENIS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGHS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| UPPER EXTREMITY L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRISTS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN AND CHEST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN AND WRIST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND FOOT L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND HAND O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND BACK H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND CHEST H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND CHEST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND FACE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND LOWER EXTREMITY L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND NECK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND SHOULDER L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND SIDE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND SHOULDER L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK AND FOOT L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND FACE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND HIP L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND NECK H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND SIDE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE AND FACE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE AND FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYELID AND FACE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYELID AND FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remained from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| BURN CONTD | | | | | | | | | | | | |
| FACE AND FOREARM IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND FOREARM L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND HAND C XXV 180 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND HAND H XXV 176 | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND HAND L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND NECK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER AND WRIST L XXV 181 | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| FOOT AND LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT AND LEG O XXV 171B | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT AND THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM AND HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM AND HAND L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND AND LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND AND WRIST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG AND THIGH H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG AND THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK AND SHOULDER L XXV 181 | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| BURN CHEMICAL | | | | | | | | | | | | |
| ABDOMEN L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE L XXV 181 | | | [illegible] | | [illegible] | [illegible] | | | | | | [illegible] |
| ANKLES L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| AXILLA L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYES L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT L XXV 181 | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| GENITAL ORGANS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG O XXV 171B | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| LEGS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PENIS L XXV 181 | [illegible] | | [illegible] | [illegible] | | [illegible] | | | | | | [illegible] |
| PUBIS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCROTUM L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE AND FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BURN ELECTRICITY | | | | | | | | | | | | |
| BLADDER L XXV 193 | | | | [illegible] | | [illegible] | | | | | | [illegible] |
| EYES L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE AND FACE L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND FOREARM L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND HAND L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM AND HAND L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND AND WRIST L XXV 193 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BURN FRICTION | | | | | | | | | | | | |
| ANKLE M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HANDS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST HS XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BURN ULTRA VIOLET | | | | | | | | | | | | |
| LIP L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CAISSON DISEASE MU XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CATARACT TRAUMATIC | | | | | | | | | | | | |
| E XXV 184 | | | | [illegible] | | [illegible] | | | | | | [illegible] |
| F XXV 185 | | | | [illegible] | | [illegible] | | | | | | [illegible] |
| H XXV 176 | | | | [illegible] | | | [illegible] | | | | [illegible] | [illegible] |
| M XXV 195E | | | | [illegible] | | [illegible] | | | | | | [illegible] |
| COMPRESSION CERVICAL CORD | | | | | | | | | | | | |
| C XXV 186A | | | | [illegible] | | | [illegible] | | | | | [illegible] |
| CONTUSION | | | | | | | | | | | | |
| ABDOMEN C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN H XXV 176 | | | [illegible] | | | | [illegible] | | | | | [illegible] |
| ABDOMEN I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ABDOMEN O XXV 171B | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE C XXV 186A | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| ANKLE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE J XXV 195E | | | [illegible] | | [illegible] | [illegible] | | | | | | [illegible] |
| ANKLE M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK C XXV 186A | [illegible] | | [illegible] | | | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| BACK I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK J XXV 195E | | [illegible] | [illegible] | | | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| BACK M XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| BACK N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remained from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| CONTUSION CONTD | | | | | | | | | | | | |
| BACK O XXV 171B | | | [illegible] | | [illegible] | [illegible] | | | | | | [illegible] |
| BUTTOCK C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BUTTOCK O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST C XXV 186A | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| CHEST H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST J XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| CHEST M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST N XXV 195E | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST O XXV 171B | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| COCCYX C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| COCCYX J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EAR M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EAR O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW C XXV 186A | | | [illegible] | | | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| ELBOW H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EPIDIDYMIS C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE E XXV 184 | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| EYE F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE J XXV 195E | | | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] | | | [illegible] |
| EYE M XXV 195E | | | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] | | | [illegible] |
| EYE N XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| EYE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYELID M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYES J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE C XXV 186A | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| FACE J XXV 195E | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| FACE M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE N XXV 195E | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEMUR J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGERS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT C XXV 186A | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| FOOT H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOOT I XXV 173 | | | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | [illegible] |
| FOOT J XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| FOOT M XXV 195E | [illegible] | | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | [illegible] |
| FOOT O XXV 171B | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| FOREARM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREARM O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD J XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| FOREHEAD M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FOREHEAD O XXV 171B | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| GENITAL ORGANS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND C XXV 186A | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| HAND J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND M XXV 195E | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| HAND N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEAD C XXV 186A | | | [illegible] | | | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| HEAD H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEAD J XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| HEAD M XXV 195E | | | [illegible] | | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| HEAD N XXV 195E | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| HEAD O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP C XXV 186A | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP O XXV 171B | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| ILIUM C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INGUINAL C XXV 186A | | | [illegible] | | [illegible] | [illegible] | | | | | | [illegible] |
| INGUINAL H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INGUINAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INGUINAL O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KIDNEY C XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KIDNEY J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE C XXV 186A | [illegible] | | [illegible] | | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| KNEE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE HS XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| CONTUSION CONTD | | | | | | | | | | | | |
| KNEE J XXV 195E | | | 22 | | | 28 | | | | | | [illegible] |
| KNEE N XXV 195E | 2 | | 13 | | 1 | 16 | | | | | | [illegible] |
| KNEE O XXV 171B | | | 17 | | | 16 | 1 | | | | | [illegible] |
| KNEES I XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| KNEES O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| LARYNX J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| LEG C XXV 184A | 1 | | 24 | | | 20 | 2 | | | | | [illegible] |
| LEG H XXV 176 | | | 2 | | | 2 | | | | | | [illegible] |
| LEG J XXV 195E | | | 16 | | | 15 | 1 | | | | | [illegible] |
| LEG M XXV 195E | | | 27 | | | 24 | | | 1 | | | [illegible] |
| LEG N XXV 195E | | | 8 | | | 8 | | | | | | [illegible] |
| LEG O XXV 171B | | | 6 | | | 6 | | | | | | [illegible] |
| LEGS O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| LIP C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| MANDIBLE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| MULTIPLE C XXV 184A | 2 | | 13 | | | 14 | | | | | | [illegible] |
| MULTIPLE H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| MULTIPLE I XXV 173 | | | 2 | | | 2 | | | | | | [illegible] |
| MULTIPLE M XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| MULTIPLE N XXV 195E | | | 3 | | | 2 | | | | | 1 | [illegible] |
| MULTIPLE O XXV 171B | | | 30 | | | 27 | 2 | | | | 1 | [illegible] |
| NECK C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| NECK J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| NECK M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| NECK O XXV 171B | | | 3 | | | 3 | | | | | | [illegible] |
| NOSE C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| NOSE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| NOSE N XXV 195E | | | 3 | | | 3 | | | | | | [illegible] |
| NOSE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| PELVIS M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| PENIS C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| PENIS N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| RIBS O XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| SACROCOCCYGEAL C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| SACROCOCCYGEAL O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| SACROILIAC C XXV 184A | | | 1 | | | 1 | | | 1 | | | [illegible] |
| SCIATIC NERVE IR XXV 173 | | | 1 | | | | | | | | 1 | [illegible] |
| SCROTUM J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| SHOULDER E XXV 184 | | | 2 | | | 2 | | | | | | [illegible] |
| SHOULDER C XXV 184A | 1 | | 13 | | | 13 | | | | | 1 | [illegible] |
| SHOULDER J XXV 195E | 1 | | 10 | | | 9 | 1 | | | | 1 | [illegible] |
| SHOULDER M XXV 195E | 1 | | 3 | | | 4 | | | | | | [illegible] |
| SHOULDER N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| SHOULDER O XXV 171B | 1 | | 10 | | 1 | 12 | | | | | | [illegible] |
| SIDE C XXV 184A | | | 1 | | | | | | | | 1 | [illegible] |
| SIDE J XXV 195E | | | 1 | | | | 1 | | | | | [illegible] |
| SIDE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| SUPRAORBITAL C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| TESTICLE C XXV 184A | | | 3 | | | 3 | | | | | | [illegible] |
| TESTICLE H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| TESTICLE I XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| TESTICLE J XXV 195E | | | 4 | | | 4 | | | | | | [illegible] |
| TESTICLE M XXV 195E | | | 4 | | 1 | 4 | | | | | 1 | [illegible] |
| TESTICLE N XXV 195E | | | 3 | | | 3 | | | | | | [illegible] |
| TESTICLE O XXV 171B | | | 2 | | | 2 | | | | | | [illegible] |
| THIGH C XXV 184A | | | 14 | | | 14 | | | | | | [illegible] |
| THIGH H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| THIGH I XXV 173 | | | 1 | | 1 | 1 | 1 | | | | | [illegible] |
| THIGH J XXV 195E | | | 6 | | | 6 | | | | | | [illegible] |
| THIGH M XXV 195E | | | 4 | | | 4 | | | | | | [illegible] |
| THIGH O XXV 171B | | | 5 | | | 4 | 1 | | | | | [illegible] |
| THIGHS J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| THIGHS O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| THUMB J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| TIBIA C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| TOE C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| TOE H XXV 176 | | | 4 | | | 4 | | | | | | [illegible] |
| TOE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| TOE M XXV 195E | 2 | | 26 | | | 28 | | | | | | [illegible] |
| TOE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| TOES J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| TOES M XXV 195E | | | 6 | | | 6 | | | | | | [illegible] |
| ULNAR NERVE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| URETHRA C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| WRIST C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| WRIST H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| WRIST J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| WRIST M XXV 195E | 1 | | 1 | | | 2 | | | | | | [illegible] |
| WRIST O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| ABDOMEN AND BACK O XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ABDOMEN AND CHEST C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ANKLE AND FOOT M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| ANKLE AND HEAD C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ANKLE AND KNEE C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ANKLE AND KNEE IR XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| ANKLE AND LEG C XXV 184A | | | 1 | | | | 1 | | | | | [illegible] |
| ARM AND BACK O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| ARM AND CHEST C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ARM AND CHEST I XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| ARM AND FACE C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| BACK AND EYE C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| BACK AND HEAD C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| BACK AND HIP C XXV 184A | | | 2 | | | 2 | | | | | | [illegible] |
| BACK AND NECK [illegible] | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| CONTUSION CONTD | | | | | | | | | | | | |
| BACK AND TESTICLES C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| BACK AND THIGH C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND EYE N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND HEAD C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND HEAD O XXV 171B | | | 2 | | | 2 | | | | | | [illegible] |
| CHEST AND HIP C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND KNEE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND MAXILLA N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| CHEST AND SHOULDERS O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| ELBOW AND HIP C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ELBOW AND KNEE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| EYE AND FACE N XXV 195E | 1 | | | | | 1 | | | | | | [illegible] |
| EYE AND FOREHEAD O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| EYE AND NOSE M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| FACE AND HEAD N XXV 195E | 1 | | 5 | | | 5 | 1 | | | | | [illegible] |
| FACE AND HEAD O XXV 171B | | | 3 | | | 3 | 1 | | | | | [illegible] |
| FACE AND KNEE C XXV 184A | | | 2 | | | 2 | | | | | | [illegible] |
| FOOT AND FOREHEAD C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| FOOT AND WRIST O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| FOREHEAD AND KNEE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| HAND AND KNEE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| HAND AND WRIST H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| HEAD AND HIP O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| HEAD AND NECK C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| HEAD AND NECK N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| HEAD AND SHOULDER O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| HIP AND KNEE O XXV 171B | | | 2 | | | 1 | 1 | | | | | [illegible] |
| KNEE AND MANDIBLE O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| KNEE AND NECK J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| KNEE AND NECK O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| KNEE AND THIGH O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| LEG AND SHOULDER C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| LEG AND THIGH J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| NECK AND SHOULDER O XXV 171B | | | 1 | | | 1 | | | | | | 18 |
| PERINEUM AND URETHRA C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| CRUSH | | | | | | | | | | | | |
| FINGER H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| FINGER N XXV 195E | | | 2 | | | 1 | | | | | 1 | [illegible] |
| FINGERS H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| FINGERS IR XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| FINGERS N XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| FOOT N XXV 176 | 1 | | | | | 1 | | | | | | [illegible] |
| HAND H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| HAND N XXV 195E | | | 3 | | | | | | | | 2 | [illegible] |
| THUMB H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| THUMB N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| THUMB O XXV 171B | 1 | | | | | | | | 1 | | | [illegible] |
| TOE H XXV 176 | | | 1 | | | | 1 | | | | | [illegible] |
| TOE N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| TOES N XXV 195E | | | 4 | | | 4 | | | | | | [illegible] |
| ABDOMEN AND PELVIS H XXV 176 | | | 1 | | | | | 1 | | | | [illegible] |
| DEAFNESS DUE TO HEAVY FIRING E XXV 184 | 1 | | 3 | | | 2 | | | 2 | | | 170 |
| DECAPITATION O XXV 171B | | | 1 | | | | | 1 | | | | |
| DISLOCATION | | | | | | | | | | | | |
| ACROMIOCLAVICULAR C XXV 184A | | | 4 | | 1 | 3 | | | | | | [illegible] |
| ACROMIOCLAVICULAR J XXV 195E | | | 11 | | | 9 | | | | | 2 | [illegible] |
| ACROMIOCLAVICULAR M XXV 195E | | | 1 | | | 1 | | | | | | 64 |
| ACROMIOCLAVICULAR N XXV 195E | | | 1 | | | 1 | | | | | | 47 |
| ACROMIOCLAVICULAR O XXV 171B | | | 3 | | 1 | 2 | 2 | | | | | 164 |
| ANKLE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| ATLANTO AXIAL O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| CARPOMETACARPAL C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| CARPOMETACARPAL N XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| CARPOMETACARPAL O XXV 171B | | | 1 | | | | 1 | | | | | [illegible] |
| COSTOCHONDRAL C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| ELBOW C XXV 184A | | | 14 | | 1 | 14 | | | 1 | | | [illegible] |
| ELBOW J XXV 195E | 2 | | 13 | | 1 | 13 | 1 | | | | | [illegible] |
| HIP O XXV 171B | 1 | | 3 | | | 4 | | | | | | [illegible] |
| INTERPHALANGEAL HAND C XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| INTERPHALANGEAL HAND J XXV 195E | | | 3 | | | 3 | | | | | | 100 |
| INTERPHALANGEAL HAND N XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| KNEE C XXV 184A | | | 2 | | 1 | 2 | | | | | 1 | [illegible] |
| KNEE J XXV 195E | 1 | | 2 | | | 2 | 1 | | | | | [illegible] |
| KNEE M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| LENS EYE N XXV 195E | | | | 1 | | 1 | | | | | | [illegible] |
| LUMBOSACRAL C XXV 184A | | | | | 1 | | | | 1 | | | 180 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| DISLOCATION CONTD | | | | | | | | | | | | |
| METACARPOPHALANGEAL H XXV 176 | | | 1 | | | 1 | | | | | | 3 |
| METACARPOPHALANGEAL J XXV 195E | | | 1 | | | 1 | | | | | | 7 |
| METACARPOPHALANGEAL M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| METACARPOPHALANGEAL O XXV 171B | | | 1 | | | 1 | | | | | | 1 |
| METATARSOPHALANGEAL G XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| METATARSOPHALANGEAL O XXV 171B | | | 2 | | | 2 | | | | | | 44 |
| PATELLA G XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| PUBIC AND SACROILIAC I XXV 173 | | | 2 | | | | 1 | | | | 1 | 50 |
| SACROCOCCYGEAL G XXV 184A | 1 | | | | | | | | | | | 77 |
| SACROILIAC G XXV 184A | 1 | | 1 | | | | | | | | | 74 |
| SACROILIAC O XXV 171B | | | 1 | | | | | | | | | [illegible] |
| SHOULDER G XXV 184A | 2 | | 14 | | 1 | 14 | 3 | | | | | 243 |
| SHOULDER H XXV 176 | | | 4 | | | 4 | | | | | | 20 |
| SHOULDER J XXV 195E | | | 20 | | | 20 | | | | | | 515 |
| SHOULDER M XXV 195E | | | 3 | | 1 | 3 | | | | | 2 | 42 |
| SHOULDER N XXV 195E | | | 2 | | 1 | 3 | | | | | | 33 |
| SHOULDER O XXV 171B | 1 | | 4 | | | 3 | 1 | | | | 1 | 138 |
| STERNOCLAVICULAR J XXV 195E | | | 1 | | | 1 | | | | | | 3 |
| TARSOMETATARSAL J XXV 195E | | | 1 | | | 1 | | | | | 1 | 14 |
| VERTEBRA CERVICAL G XXV 184A | | | 1 | | | 1 | | | | | | 174 |
| VERTEBRA CERVICAL N XXV 195E | | | 1 | | | | | | | | 1 | 104 |
| VERTEBRA CERVICAL O XXV 171B | | | 1 | | | 1 | | | | | | 23 |
| VERTEBRAE CERVICAL J XXV 195E | | | 1 | | 1 | | 1 | 1 | | | | 3 |
| VERTEBRAE LUMBAR G XXV 184A | 1 | | 1 | | 1 | 2 | | | | | | 171 |
| WRIST G XXV 184A | | | 1 | | 1 | 2 | | | | | | 56 |
| WRIST O XXV 171B | | | 1 | | | 1 | | | | | | 57 |
| DISLOCATION ARTICULAR CARTILAGE KNEE | | | | | | | | | | | | |
| G XXV 184A | 5 | 8 | 37 | 1 | 7 | 40 | 1 | | 4 | | 5 | 2176 |
| I XXV 173 | | | 1 | | | 1 | | | | | | 43 |
| J XXV 195E | 7 | 5 | 33 | 1 | 9 | 40 | 2 | | 5 | | 9 | 2260 |
| M XXV 195E | | 1 | 8 | | 5 | 10 | | | 6 | | | 495 |
| N XXV 195E | | | 3 | | 2 | 3 | | | | | 1 | 127 |
| O XXV 171B | 1 | | 3 | | 2 | 3 | | | 1 | | | 153 |
| DISLOCATION CHRONIC RECURRENT | | | | | | | | | | | | |
| ACROMIOCLAVICULAR J XXV 195E | 1 | | | 1 | 1 | 3 | | | 1 | | | 174 |
| ACROMIOCLAVICULAR M XXV 195E | | 1 | | | | 1 | | | | | | 38 |
| ARTICULAR CARTILAGE KNEE G XXV 184A | | | | 1 | | 1 | | | | | | 73 |
| ARTICULAR CARTILAGE KNEE J XXV 195E | | | 1 | | | 1 | | | | | | 31 |
| ARTICULAR CARTILAGE KNEE M XXV 195E | | | 8 | | | 8 | | | | | | 37 |
| METACARPOPHALANGEAL J XXV 195E | | | | 1 | | 1 | | | | | | 37 |
| PATELLA G XXV 184A | | | | | 1 | | | | | | 1 | 86 |
| SHOULDER G XXV 184A | 1 | 1 | 3 | 4 | 5 | 11 | 1 | | 1 | | 1 | 813 |
| SHOULDER I XXV 173 | | | 1 | | | 1 | | | | | | 28 |
| SHOULDER J XXV 195E | 3 | 3 | 2 | 3 | 4 | 12 | | | | | 3 | 648 |
| SHOULDER M XXV 195E | 1 | 1 | 5 | 2 | 4 | 10 | 8 | | | | 1 | 665 |
| SHOULDER N XXV 195E | | 1 | | | 1 | 2 | | | | | | 3 |
| SHOULDER O XXV 171B | | 1 | 1 | 1 | | 3 | | | | | | 159 |
| TEMPORO MANDIBULAR M XXV 195E | | 1 | | | | 1 | | | | | | 1 |
| DISLOCATION COMPOUND | | | | | | | | | | | | |
| ANKLE G XXV 184A | | | 1 | | | 1 | | | | | | 78 |
| INTERPHALANGEAL HAND H XXV 176 | | | 1 | | | 1 | | | | | | 114 |
| DROWNING | | | | | | | | | | | | |
| A XXV 164B | | | | 3 | | | 3 | | | | | |
| D XXV 183 | | | 4 | | | | 4 | | | | | |
| DS XXV 183 | | | 24 | | | | 24 | | | | | |
| C XXV 183 | | | 10 | 8 | | | 18 | | | | | |
| IR XXV 173 | | | 4 | | | | 4 | | | | | |
| J XXV 183 | | | 6 | | | | 6 | | | | | |
| ELECTRIC SHOCK H XXV 174 | | | 2 | | | 1 | 1 | | | | | 16 |
| EMPHYSEMA TRAUMATIC | | | | | | | | | | | | |
| STELIO J XXV 195E | | | 1 | | | 1 | | | | | | 7 |
| TRACHEA J XXV 195E | | | 1 | | | 1 | | | | | | 47 |
| EPILATION TRAUMATIC SCALP H XXV 176 | | | 1 | | | 1 | | | | | | 2 |
| EPIPHYSEAL SEPARATION TRAUMATIC | | | | | | | | | | | | |
| RADIUS G XXV 184A | | | 1 | | | 1 | | | | | | |
| TIBIA G XXV 184A | | | 2 | | 1 | 1 | | | | | 1 | 37 |
| ULNA G XXV 184A | | | 1 | | | 1 | | | | | | 9 |
| EXHAUSTION FROM OVEREXERTION | | | | | | | | | | | | |
| J XXV 195E | | | 1 | | | 1 | | | | | | 10 |
| M XXV 195E | | | 1 | | | 1 | | | | | | 9 |
| EXHAUSTION FROM OVEREXPOSURE | | | | | | | | | | | | |
| MS XXV 195E | | | 12 | | | 38 | | | | | | 51 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FOREIGN BODY TRAUMATIC | | | | | | | | | | | | |
| ABDOMEN E XXV 184 | | 1 | | | | 1 | | | | | | [illegible] |
| ABDOMEN F XXV 185 | | | 1 | | | 1 | | | | | | [illegible] |
| ABDOMEN M XXV 195E | | 1 | | | | 1 | | | | | | [illegible] |
| ARM F XXV 185 | | | 1 | | | | | | | | 1 | [illegible] |
| BACK F XXV 185 | | 1 | | | | 1 | | | | | | [illegible] |
| BACK J XXV 195E | | 1 | | | | 1 | | | | | | [illegible] |
| BUTTOCK F XXV 185 | 1 | | | 2 | | 2 | 1 | | | | | [illegible] |
| CHEST F XXV 185 | | 1 | | | | 1 | | | | | | [illegible] |
| CORNEA E XXV 184 | | | 3 | | | 1 | | | | | | [illegible] |
| CORNEA F XXV 185 | | | 11 | | | 11 | | | | | | [illegible] |
| CORNEA H XXV 176 | | | 4 | | | 4 | | | | | | [illegible] |
| CORNEA M XXV 195E | | | 7 | | | 7 | | | | | | [illegible] |
| EAR M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| ELBOW J XXV 195E | 1 | | 1 | | | 1 | | | | | 1 | [illegible] |
| EYE E XXV 184 | | | 1 | | | 1 | | | | | | [illegible] |
| EYE F XXV 185 | | | 16 | | 1 | 15 | 2 | | | | 1 | 508 |
| EYE H XXV 176 | | | 16 | | 1 | 15 | 2 | | | | | 110 |
| EYE M XXV 195E | 1 | 1 | 9 | | | 9 | 1 | | | | | [illegible] |
| EYE N XXV 195E | 1 | | | | | 1 | | | | | | 45 |
| EYE O XXV 171B | | | 2 | 1 | | 1 | 1 | | 1 | | | 275 |
| FACE E XXV 184 | | | | | 1 | 1 | | | | | | [illegible] |
| FINGER F XXV 185 | | | 3 | | | 3 | | | | | | 14 |
| FOOT F XXV 185 | | 2 | 2 | | 3 | 3 | 1 | | | | 1 | 107 |
| GASTROINTESTINAL F XXV 185 | | | 1 | | | | | | | | 1 | 13 |
| HAND F XXV 185 | | | 2 | | | 2 | | | | | | [illegible] |
| HAND O XXV 171B | | 1 | | | | 1 | | | | | | 10 |
| HEEL M XXV 195E | | | 1 | | | 1 | | | | | | 42 |
| KNEE E XXV 184 | | | | | 2 | 1 | | | 1 | | | [illegible] |
| KNEE F XXV 185 | | | 1 | | | 1 | | | | | | 42 |
| LEG E XXV 184 | | 1 | | 1 | | 1 | | | 1 | | | 97 |
| LEG F XXV 185 | | | 1 | | | 1 | | | | | | [illegible] |
| LEG H XXV 176 | | | 1 | | 1 | 2 | | | | | | 16 |
| LIP F XXV 185 | | | 1 | | | 1 | | | | | | [illegible] |
| MAXILLARY SINUS E XXV 184 | | 1 | | | | | 1 | | | | | [illegible] |
| MAXILLARY SINUS M XXV 195E | | | 1 | | | | | | | | 1 | 11 |
| STOMACH F XXV 185 | 1 | | 2 | | | 3 | | | | | | 21 |
| THIGH M XXV 195E | | | 1 | | | 1 | | | | | | 14 |
| THUMB F XXV 185 | | | 1 | | | 1 | | | | | | [illegible] |
| TOE F XXV 185 | | | 1 | | | 1 | | | | | | 18 |
| TOE G XXV 184A | | | 1 | | | 1 | | | | | | 10 |
| WRIST M XXV 176 | | | 1 | | | | 1 | | | | | 12 |
| FRACTURE COMPOUND | | | | | | | | | | | | |
| FEMUR B XXV 169 | | | 1 | | | | | | | | 1 | [illegible] |
| FEMUR E XXV 184 | | | 1 | | | | | | | | 1 | [illegible] |
| FEMUR G XXV 184A | | | 1 | | 1 | | | | 1 | | 1 | [illegible] |
| FEMUR O XXV 171B | 1 | | 4 | | | 1 | | | | | 4 | [illegible] |
| FIBULA O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| FRONTAL G XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| FRONTAL M XXV 195E | | | 1 | | | | 1 | | | | | 147 |
| FRONTAL O XXV 171B | | | 2 | | | 1 | 1 | | | | | 104 |
| HUMERUS H XXV 176 | 2 | | | | | 1 | | | | | 1 | 501 |
| HUMERUS O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| MANDIBLE G XXV 184A | 1 | | 9 | | | 8 | | | | | 1 | [illegible] |
| MANDIBLE H XXV 176 | 1 | | | | | 1 | | | | | | [illegible] |
| MANDIBLE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| MANDIBLE M XXV 195E | 6 | | 17 | | 1 | 20 | | | | | 4 | [illegible] |
| MANDIBLE O XXV 171B | 3 | | 6 | | | 6 | 1 | | | | 2 | [illegible] |
| MAXILLA IR XXV 173 | | | 6 | | | 6 | | | | | | [illegible] |
| MAXILLA O XXV 171B | | | 1 | | | 1 | | | | | 1 | [illegible] |
| MAXILLAE O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| METACARPAL H XXV 176 | | | 1 | | | 1 | | | | | | [illegible] |
| METACARPAL M XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| METACARPALS H XXV 176 | | | 1 | | | | | | | | 1 | [illegible] |
| METACARPALS M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| METACARPALS O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| METATARSAL G XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| METATARSAL H XXV 176 | | | 1 | | | | | | | | 1 | [illegible] |
| METATARSALS M XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| METATARSALS O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| NASAL G XXV 184A | | | 1 | | | 1 | | | | | | [illegible] |
| NASAL J XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| NASAL M XXV 195E | | | 4 | | | 3 | 1 | | | | | [illegible] |
| NASAL O XXV 171B | | | 3 | | | 3 | | | | | | [illegible] |
| NASALS J XXV 195E | | | 3 | | | 3 | | | | | | [illegible] |
| NASALS M XXV 195E | | | 3 | | | 2 | | | | | 1 | [illegible] |
| NASALS O XXV 171B | | | 3 | | | 3 | | | | | | [illegible] |
| OCCIPITAL G XXV 184A | | | 2 | | | | | 1 | | | | [illegible] |
| OLECRANON O XXV 171B | 1 | | | | | 1 | | | | | | [illegible] |
| PARIETAL O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| PATELLA O XXV 171B | 1 | | 1 | | | 2 | | | | | | [illegible] |
| PELVIS M XXV 195E | | | 1 | | | | | | | | 1 | [illegible] |
| PHALANGES FOOT I XXV 173 | 1 | | | | | 1 | | | | | | [illegible] |
| PHALANGES FOOT M XXV 195E | | | 4 | | | 4 | | | | | | [illegible] |
| PHALANGES HAND H XXV 176 | 2 | | 3 | | | 1 | 1 | | 2 | | 1 | [illegible] |
| PHALANGES HAND M XXV 195E | | | 4 | | | 3 | | | | | 1 | [illegible] |
| PHALANGES HAND O XXV 171B | | | 2 | | | 2 | | | | | | [illegible] |
| PHALANX FOOT H XXV 176 | | | 2 | | | 1 | | | | | 1 | [illegible] |
| PHALANX FOOT J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| PHALANX FOOT M XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| PHALANX FOOT O XXV 171B | | | 1 | | | 1 | | | | | | [illegible] |
| PHALANX HAND E XXV 184 | | | 1 | | | 1 | | | | | | [illegible] |
| PHALANX HAND F XXV 185 | | | 2 | | | 2 | | | | | | [illegible] |
| PHALANX HAND G XXV 184A | | | 3 | | | 1 | 1 | | | | 2 | [illegible] |
| PHALANX HAND H XXV 176 | 4 | | 27 | | 1 | 31 | | | 1 | | 2 | [illegible] |
| PHALANX HAND I XXV 173 | | | 1 | | | 1 | | | | | | 24 |

| Diagnosis | Remained from Last Year | Rejoined Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FRACTURE COMPOUND CONTD | | | | | | | | | | | | |
| PHALANX HAND J XXV 195E | | | 6 | | | 6 | | | | | | 100 |
| PHALANX HAND M XXV 195E | 1 | | 26 | | 1 | 27 | 1 | | | | | 840 |
| PHALANX HAND NS XXV 195E | | | 1 | | | 1 | | | | | | 87 |
| PHALANX HAND O XXV 171B | 1 | | 4 | | | 3 | | | | | | 57 |
| RADIUS N XXV 176 | 1 | | | | | 1 | | | | | | 8 |
| RADIUS O XXV 171B | | | 3 | | | 3 | | | | | | 344 |
| RIBS O XXV 171B | | | 1 | | | | | 1 | | | | |
| SKULL B XXV 16[illegible] | | | 1 | | | | | 1 | | | | |
| SKULL C XXV 164A | | | 1 | | | 1 | | | | | | 110 |
| SKULL H XXV 174 | | | 1 | | | 1 | | | | | | 90 |
| SKULL M XXV 195E | | | 1 | | | 1 | | | | | | 46 |
| SKULL O XXV 171B | 3 | | 13 | | 5 | 3 | 3 | 1 1 | 8 | | | 871 |
| TEMPORAL O XXV 171B | | | 1 | | | | | 1 | | | | |
| TIBIA C XXV 164A | | | 2 | | | 2 | | | | | | 84 |
| TIBIA J XXV 195E | | | 1 | | | 1 | | | | | | 44 |
| TIBIA M XXV 195E | | | 1 | | | | | | | | 1 | 160 |
| TIBIA O XXV 171B | 4 | | 6 | | | 4 | | | 1 | | 5 | 958 |
| ULNA M XXV 174 | 1 | | 1 | | | 1 | 1 | | | | | 67 |
| ULNA O XXV 171B | | | 3 | | 1 | 2 | | | | | 2 | 397 |
| ZYGOMATIC O XXV 171B | | | 2 | | 1 | 2 | | | | | 1 | 55 |
| FEMUR AND ILIUM IR XXV 173 | 1 | | | | | | | | 1 | | | 132 |
| FIBULA AND TIBIA C XXV 164A | | | 2 | | | 1 | | | | | 1 | 135 |
| FIBULA AND TIBIA H XXV 176 | | | | | 1 | | | | 1 | | | |
| FIBULA AND TIBIA J XXV 195E | | | 2 | | | | | | | | 2 | 83 |
| FIBULA AND TIBIA O XXV 171B | 3 | | 6 | | 1 | 5 | 1 | | 1 | | 3 | 1341 |
| MANDIBLE AND TIBIA O XXV 171B | 1 | | | | | 1 | | | | | | 136 |
| MAXILLA AND MIN O XXV 171B | | | 1 | | | 1 | | | | | | 16 |
| MAXILLA AND ZYGOMATIC O XXV 171B | | | 1 | | | 1 | | | | | | 13 |
| METACARPAL AND PHALANX HAND O XXV 171B | | | 1 | | | | | | | | 1 | 179 |
| METACARPALS AND PHALANX HAND H XXV 176 | 1 | | | | | | | | 1 | | | 190 |
| METACARPALS AND PHALANX HAND M XXV 195E | | | 1 | | | 1 | | | | | | 3 |
| METACARPALS AND RADIUS O XXV 171B | | | 1 | | | | | | 1 | | | 109 |
| NAVICULAR HAND AND PISIFORM H XXV 176 | | | 1 | | | | | | 1 | | | 171 |
| NAVICULAR HAND AND RADIUS O XXV 171B | | | 1 | | | | | | | | 1 | |
| PARIETAL AND TEMPORAL C XXV 164A | 1 | | | | | 1 | | | | | | 48 |
| RADIUS AND ULNA H XXV 176 | | | 1 | | | | | | | | 1 | 174 |
| RADIUS AND ULNA IR XXV 173 | | | 1 | | 1 | 2 | | | | | | 61 |
| RADIUS AND ULNA O XXV 171B | 1 | | 3 | | | 1 | | | 1 | | 2 | 322 |
| HUMERUS RADIUS AND ULNA O XXV 171B | 1 | | | | | | | | 1 | | | 249 |
| FRACTURE SIMPLE | | | | | | | | | | | | |
| CALCANEA C XXV 164A | | | 2 | | | 1 | | | | | 1 | 436 |
| CALCANEUS C XXV 164A | 3 | | 11 | | 2 | 11 | | | 2 | | 3 | 977 |
| CALCANEUS M XXV 195E | | | 1 | | | 1 | | | | | | 119 |
| CAPITATE M XXV 195E | | | 1 | | | 1 | | | | | | |
| CARTILAGE COSTAL J XXV 195E | | | 2 | | | 2 | | | | | | 14 |
| CARTILAGE ARTICULAR KNEE C XXV 164A | | | 1 | | | 1 | | | | | | 53 |
| CARTILAGE ARTICULAR KNEE J XXV 195E | | | 1 | | | 1 | | | | | | 39 |
| CARTILAGE NASAL C XXV 164A | | | 2 | | | 2 | | | | | | 81 |
| CARTILAGE NASAL O XXV 171B | | | 1 | | | 1 | | | | | | 13 |
| CARTILAGE SEMILUNAR KNEE C XXV 164A | 2 | | | | | 2 | | | | | | 88 |
| CARTILAGE SEMILUNAR KNEE J XXV 195E | | | 2 | | 1 | 1 | 1 | | | | 1 | 84 |
| CARTILAGE SEMILUNAR KNEE M XXV 195E | | | | | 1 | 1 | | | | | | 49 |
| CLAVICLE C XXV 164A | 1 | | 6 | | | 6 | | | | | 1 | 275 |
| CLAVICLE H XXV 176 | 1 | | 1 | | | 2 | | | | | | 75 |
| CLAVICLE I XXV 173 | | | 1 | | | 1 | | | | | | 32 |
| CLAVICLE J XXV 195E | 2 | | 5 | | | 6 | 1 | | | | | 212 |
| CLAVICLE M XXV 195E | 1 | | 4 | | | 5 | | | | | | 170 |
| CLAVICLE O XXV 171B | 3 | | 26 | | | 23 | 6 | | | | 3 | 1326 |
| CUBOID C XXV 164A | | | 1 | | | 1 | | | | | | 39 |
| CUBOID J XXV 195E | | | 1 | | | 1 | | | | | | 38 |
| CUNEIFORM FOOT J XXV 195E | | | 1 | | | 1 | | | | | | 37 |
| ETHMOID J XXV 195E | | | 1 | | | 1 | | | | | | |
| FEMUR C XXV 164A | 1 | | 6 | | 1 | 3 | | 1 | 1 | | 5 | 1129 |
| FEMUR H XXV 176 | | | 1 | | | | | | | | 1 | 55 |
| FEMUR I XXV 173 | | | 1 | | | 1 | | | | | | 31 |
| FEMUR IR XXV 173 | 1 | | 1 | | | | 1 | | | | 1 | 154 |
| FEMUR M XXV 195E | | | 1 | | | | | | | | 1 | 342 |
| FEMUR N XXV 195E | | | 1 | | | | 1 | | | | | 148 |
| FEMUR O XXV 171B | 6 | | 9 | | 1 | 7 | 8 | | 1 | | 6 | [illegible] |
| FEMURS O XXV 171B | 1 | | | | | | | | 1 | | | 292 |
| FIBULA C XXV 164A | 7 | | 44 | | 4 | 47 | 2 | | | | 6 | 2516 |
| FIBULA I XXV 173 | | | 2 | | | 2 | | | | | | 79 |
| FIBULA J XXV 195E | 7 | | 53 | | | 50 | 3 | | | | 7 | 2334 |
| FIBULA M XXV 195E | | | 3 | | | 3 | | | | | | 197 |
| FIBULA N XXV 195E | | | 1 | | | 1 | | | | | | 58 |
| FIBULA O XXV 171B | 4 | | 19 | | 1 | 19 | 1 | | | | 4 | 811 |
| FIBULAE C XXV 164A | | | 1 | | | 1 | | | | | | 33 |
| FRONTAL C XXV 164A | | | 1 | | | | 1 | | | | | 7 |
| FRONTAL IR XXV 173 | | | 1 | | | | | 1 | | | | |

| Diagnosis | Remained from Last Year | Rejoined Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FRACTURE SIMPLE CONTD | | | | | | | | | | | | |
| FRONTAL J XXV 195E | | | 1 | | | 1 | | | | | | 29 |
| FRONTAL M XXV 195E | | | 1 | | | 1 | | | | | | 22 |
| FRONTAL N XXV 195E | | | 3 | | 1 | 3 | | | | | | 116 |
| GREATER MULTANGULAR I XXV 173 | | | 1 | | | 1 | | | | | | [illegible] |
| HUMERUS C XXV 164A | 2 | | 6 | | | 5 | 1 | | | | 3 | 425 |
| HUMERUS J XXV 195E | 1 | | 6 | | 1 | 6 | | | | | 1 | 719 |
| HUMERUS M XXV 195E | | | [illegible] | | [illegible] | [illegible] | | | 1 | | | [illegible] |
| HUMERUS O XXV 171B | | | 10 | | 4 | 6 | 1 | | 1 | | 4 | 695 |
| ILIUM H XXV 174 | | | 1 | | | 1 | | | | | | 35 |
| ILIUM O XXV 171B | | | 1 | | | | | | | | 1 | [illegible] |
| LESSER MULTANGULAR C XXV 164A | | | 1 | | | 1 | | | | | | 31 |
| LESSER MULTANGULAR M XXV 195E | | | 1 | | | 1 | | | | | | 16 |
| LUNATE C XXV 164A | | | 1 | | | 1 | | | | | | 9 |
| LUNATE J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| MANDIBLE C XXV 164A | 8 | | 17 | | 1 | 17 | [illegible] | | | | 8 | 716 |
| MANDIBLE H XXV 174 | 1 | | 1 | | | 1 | | | | | | 60 |
| MANDIBLE J XXV 195E | 1 | | 10 | | | 10 | | | | | 1 | 303 |
| MANDIBLE M XXV 195E | 1 | | 4 | | | 4 | | | | | 1 | 149 |
| MANDIBLE N XXV 195E | 4 | | 42 | | 2 | 42 | 4 | | | | 3 | 2377 |
| MANDIBLE O XXV 171B | 1 | | 12 | | | [illegible] | | | | | 3 | 679 |
| MAXILLA C XXV 164A | | | 3 | | | 3 | | | | | 1 | 44 |
| MAXILLA J XXV 195E | | | 6 | | | 6 | | | | | | 69 |
| MAXILLA M XXV 195E | | | 5 | | | 5 | | | | | 1 | 100 |
| MAXILLA O XXV 171B | 1 | | 5 | | | 5 | | | | | 1 | 144 |
| METACARPAL C XXV 164A | 5 | | [illegible] | | [illegible] | [illegible] | 1 | | | | [illegible] | [illegible] |
| METACARPAL H XXV 176 | | | 11 | | | 11 | | | | | | 81 |
| METACARPAL I XXV 173 | | | 3 | | | 3 | | | | | | [illegible] |
| METACARPAL J XXV 195E | 3 | 1 | [illegible] | | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| METACARPAL M XXV 195E | 3 | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| METACARPAL N XXV 195E | 2 | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| METACARPAL O XXV 171B | 1 | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| METACARPALS C XXV 164A | 1 | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| METACARPALS H XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METACARPALS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METACARPALS M XXV 195E | 1 | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| METACARPALS O XXV 171B | | | 1 | | | 1 | | | | | 1 | [illegible] |
| METATARSAL E XXV 164 | | | 1 | | | | | | | | 1 | [illegible] |
| METATARSAL C XXV 164A | 5 | | [illegible] | | 1 | 13 | 1 | | | | 1 | [illegible] |
| METATARSAL H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METATARSAL I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METATARSAL J XXV 195E | | | 13 | | 1 | 11 | 1 | | | | 6 | [illegible] |
| METATARSAL M XXV 195E | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METATARSAL O XXV 171B | [illegible] | | [illegible] | | | [illegible] | | | | | | [illegible] |
| METATARSALS C XXV 164A | 1 | | [illegible] | | | [illegible] | | | 1 | | 1 | [illegible] |
| METATARSALS J XXV 195E | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| METATARSALS M XXV 195E | 3 | | [illegible] | | 1 | [illegible] | 1 | | | | 1 | [illegible] |
| METATARSALS O XXV 171B | | | [illegible] | | 1 | [illegible] | | | | | 1 | [illegible] |
| MULTIPLE C XXV 164A | 1 | | [illegible] | | | [illegible] | | | 1 | | | [illegible] |
| MULTIPLE IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| MULTIPLE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASAL C XXV 164A | | | 1 | 1 | | 1 | 1 | | | | | [illegible] |
| NASAL H XXV 174 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASAL IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASAL J XXV 195E | | | [illegible] | | | [illegible] | 1 | | | | [illegible] | [illegible] |
| NASAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| NASAL N XXV 195E | 3 | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| NASAL O XXV 171B | | | [illegible] | | 1 | [illegible] | 1 | | | | | [illegible] |
| NASAL SEPTUM C XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASAL SEPTUM J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASAL SEPTUM M XXV 195E | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR FOOT C XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR FOOT IR XXV 173 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR FOOT J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR FOOT M XXV 195E | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR FOOT O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR HAND C XXV 16[illegible] | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR HAND C XXV 164A | 4 | | [illegible] | | [illegible] | [illegible] | [illegible] | | | | [illegible] | [illegible] |
| NAVICULAR HAND H XXV 174 | | | [illegible] | | | [illegible] | [illegible] | | | | | [illegible] |
| NAVICULAR HAND I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR HAND J XXV 195E | | 1 | [illegible] | | 4 | [illegible] | 1 | | 1 | | [illegible] | [illegible] |
| NAVICULAR HAND M XXV 195E | | 1 | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| NAVICULAR HAND N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NAVICULAR HAND O XXV 171B | | | [illegible] | | 1 | [illegible] | | | | | [illegible] | [illegible] |
| OLECRANON J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| OLECRANON O XXV 171B | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PARIETAL C XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PARIETAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PARIETAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| PARIETAL O XXV 171B | | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| PATELLA C XXV 164A | [illegible] | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| PATELLA I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PATELLA J XXV 195E | | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| PATELLA O XXV 171B | 3 | | [illegible] | | [illegible] | [illegible] | | | | | [illegible] | [illegible] |
| PELVIS C XXV 164A | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| PELVIS H XXV 176 | | | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| PELVIS O XXV 171B | [illegible] | | [illegible] | | | [illegible] | 1 | | 1 | | [illegible] | [illegible] |
| PHALANGES FOOT C XXV 164A | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| PHALANGES FOOT H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES FOOT J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES FOOT M XXV 195E | | | [illegible] | | | [illegible] | 1 | | | | 1 | [illegible] |
| PHALANGES HAND C XXV 164A | | | 1 | | | 1 | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Rem | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FRACTURE SIMPLE CONTD | | | | | | | | | | | | |
| PHALANGES HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES HAND I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES HAND J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES HAND N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANGES HAND O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT C XXV 180 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT G XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX FOOT O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND F XXV 189 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PHALANX HAND O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PISIFORM N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PUBIS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RADIUS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIB O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIBS C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIBS H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIBS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIBS N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| RIBS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACRUM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACRUM O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCAPULA C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCAPULA I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCAPULA J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCAPULA N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCAPULA O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SKULL O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS H XX 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TALUS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEETH O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEMPORAL I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEMPORAL IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEMPORAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEMPORAL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TEMPORAL O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TIBIA O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRIANGULAR C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRIANGULAR J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA C XXV 184A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ULNA O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| VERTEBRA CERVICAL IR XXV 173 | | | [illegible] | | | [illegible] | 1 | | | | 8 | 246 |
| VERTEBRA CERVICAL J XXV 195E | | | 1 | | | 1 | | | | | | 97 |
| VERTEBRA CERVICAL O XXV 171B | | | 3 | | | | 2 | | | | 1 | 204 |
| VERTEBRAE CERVICAL C XXV 184A | 2 | | 4 | | | 3 | 1 | | | | 8 | 891 |
| VERTEBRAE CERVICAL H XXV 176 | | | 2 | | | | 1 | | | | | 1 |
| VERTEBRAE CERVICAL J XXV 195E | | 1 | 2 | | | 1 | 1 | | | | | 65 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Rem | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FRACTURE SIMPLE CONTD | | | | | | | | | | | | |
| VERTEBRAE CERVICAL O XXV 171B | | | 2 | | | | | 1 | | | 1 | 3 |
| VERTEBRA LUMBAR C XXV 184A | 4 | | 5 | | 2 | 4 | | | | | 4 | 1468 |
| VERTEBRA LUMBAR H XXV 176 | | | 1 | | | | | | | | 1 | 48 |
| VERTEBRA LUMBAR IR XXV 173 | 1 | | | | | 1 | | | | | | 148 |
| VERTEBRA LUMBAR J XXV 195E | | | 1 | | | 1 | | | | | | 21 |
| VERTEBRA LUMBAR N XXV 195E | | | 1 | | | 1 | | | | | | 39 |
| VERTEBRA LUMBAR O XXV 171B | 3 | | 4 | | 1 | 4 | | | 3 | | | 995 |
| VERTEBRAE LUMBAR C XXV 184A | | | 12 | | 1 | 10 | | | | | 3 | 843 |
| VERTEBRAE LUMBAR H XXV 176 | | | 1 | | | 1 | | | | | | 34 |
| VERTEBRAE LUMBAR IR XXV 173 | | | 1 | | | | | | | | 1 | 201 |
| VERTEBRAE LUMBAR J XXV 195E | 1 | | 1 | | | 2 | | | | | | 208 |
| VERTEBRAE LUMBAR O XXV 171B | 1 | 1 | 1 | | 2 | 3 | | | 1 | | 1 | 287 |
| VERTEBRA THORACIC C XXV 184A | | | 3 | | | 2 | | | | | | 216 |
| VERTEBRA THORACIC H XXV 176 | | | 1 | | | 1 | | | | | | 39 |
| VERTEBRA THORACIC IR XXV 173 | | | 1 | | | | 1 | | | | | 30 |
| VERTEBRA THORACIC O XXV 171B | | | 1 | | 1 | 1 | | | | | 1 | 284 |
| VERTEBRAE THORACIC IR XXV 173 | | | | | 1 | | | | 1 | | | 79 |
| VERTEBRAE THORACIC O XXV 171B | | 1 | 1 | | 1 | 1 | | | 1 | | 1 | 38 |
| ZYGOMATIC C XXV 184A | 1 | | 3 | | | 4 | | | | | | 171 |
| ZYGOMATIC IR XXV 173 | | | 1 | | | 1 | | | | | | 27 |
| ZYGOMATIC J XXV 195E | | | 4 | | | 4 | | | | | | 49 |
| ZYGOMATIC M XXV 195E | | | 1 | | | 1 | | | | | | 39 |
| ZYGOMATIC N XXV 195E | 1 | | 9 | | | 9 | | | | | | 131 |
| ZYGOMATIC O XXV 171B | | | 2 | | | 1 | | | | | 1 | 35 |
| CALCANEUS AND FIBULA C XXV 184A | | | 1 | | 1 | 1 | | | 1 | | | 50 |
| CALCANEUS AND NAVICULAR HAND I XXV 173 | | | 1 | | | | | | | | 1 | 27 |
| CALCANEUS AND TALUS C XXV 184A | | | 2 | | | 2 | | | | | | 207 |
| CALCANEUS AND VERTEBRA LUMBAR H XXV 176 | | | 1 | | | | | | | | 1 | 70 |
| CAPITATE AND HAMATE N XXV 195E | | | 1 | | | 1 | | | | | | |
| CLAVICLE AND FEMUR O XXV 171B | | | 1 | | | 1 | | | | | | 67 |
| CLAVICLE AND SKULL O XXV 171B | 1 | | | | | | | | 1 | | | 83 |
| CLAVICLE AND TIBIA O XXV 171B | 1 | | | | | 1 | | | | | | 14 |
| CLAVICLE AND ULNA O XXV 171B | | | 1 | | | 1 | | | | | | 74 |
| CLAVICLE AND VERTEBRAE LUMBAR O XXV 171B | 1 | | | | | 1 | | | | | | 173 |
| CUNEIFORM AND NAVICULAR FOOT C XXV 184A | | | 1 | | | 1 | | | | | | 66 |
| FEMUR AND HUMERUS O XXV 171B | | | 1 | | | | | | | | 1 | 10 |
| FEMUR AND RADIUS O XXV 171B | 2 | | | | | 1 | | | | | 1 | 594 |
| FIBULA AND FRONTAL O XXV 171B | 1 | | | | | 1 | | | | | | 160 |
| FIBULA AND METACARPAL O XXV 171B | | | 1 | | | 1 | | | | | | 84 |
| FIBULA AND RIB O XXV 171B | 1 | | | | | 1 | | | | | | 85 |
| FIBULA AND TIBIA C XXV 184A | 1 | | 20 | | 1 | 14 | 1 | | | | 9 | 3038 |
| FIBULA AND TIBIA J XXV 195E | 4 | | 10 | | | 11 | | | | | 1 | 1318 |
| FIBULA AND TIBIA N XXV 195E | | | 2 | | | 1 | | | | | 1 | 214 |
| FIBULA AND TIBIA O XXV 171B | 7 | | 11 | | 1 | 13 | 1 | | 1 | | 4 | 1759 |
| FRONTAL AND PHALANX FOOT O XXV 171B | | | 1 | | | 1 | | | | | | 60 |
| HAMATE AND METACARPAL C XXV 184A | | | 1 | | | 1 | | | | | | 10 |
| HUMERUS AND RIBS O XXV 171B | 1 | | | | | 1 | | | | | | 69 |
| MANDIBLE AND SKULL O XXV 171B | | | 1 | | | | | | | | 1 | 118 |
| MAXILLA AND NASAL N XXV 195E | | | 1 | | | 1 | | | | | | 47 |
| MAXILLA AND ZYGOMATIC N XXV 195E | | | 1 | | | | 1 | | | | | 38 |
| MAXILLA AND ZYGOMATIC O XXV 171B | | | 3 | | | 3 | | | | | | 158 |
| METACARPAL AND NAVICULAR HAND N XXV 195E | | | 1 | | 1 | 2 | | | | | | 4 |
| METACARPAL AND PHALANX HAND C XXV 184A | 1 | | | | | 1 | | | | | | 10 |
| METACARPAL AND ULNA N XXV 195E | | | 1 | | | 1 | | | | | | 44 |
| METACARPALS AND PHALANX HAND C XXV 184A | | | 1 | | | 1 | | | | | | |
| METACARPALS AND PHALANX HAND N XXV 195E | | | 1 | | | 1 | | | | | | 17 |
| METATARSAL AND NAVICULAR FOOT O XXV 171B | 1 | | | | 1 | 1 | | | 1 | | | 204 |
| METATARSALS AND TARSUS O XXV 171B | 1 | | | | | 1 | | | | | | 63 |
| NAVICULAR FOOT AND NAVICULAR HAND C XXV 184A | | | 1 | | | 1 | | | | | | 67 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued in Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| FRACTURE SIMPLE CONTD | | | | | | | | | | | | |
| NAVICULAR HAND AND RADIUS C XXV 186A | | | 1 | | | | | | | | 1 | 89 |
| NAVICULAR HAND AND RADIUS O XXV 171B | | | 1 | | | 1 | | | | | | 137 |
| NAVICULAR HAND AND TALUS J XXV 195E | | | 1 | | | | | | | | 1 | 31 |
| NAVICULAR HAND AND TIBIA O XXV 171B | | | 1 | | | 1 | | | | | | 51 |
| NAVICULAR HAND AND TRIANGULAR J XXV 195E | | | 1 | | | 1 | | | | | | 6 |
| NAVICULAR HAND AND ULNA H XXV 176 | | | 1 | | | | | | | | 1 | 43 |
| NAVICULAR HAND AND ULNA O XXV 171B | | | 1 | | | | | | | | 1 | 7 |
| PATELLAE AND VERTEBRAE THORACIC C XXV 186A | 1 | | | | | 1 | | | | | | 151 |
| PELVIS AND SCAPULA O XXV 171B | | | | | 1 | | | | 1 | | | |
| PELVIS AND ULNA C XXV 186A | 1 | | | | | 1 | | | | | | 6 |
| PUBIS AND VERTEBRAE LUMBAR C XXV 186A | | | 1 | | | 1 | | | | | | 76 |
| RADIUS AND TIBIA O XXV 171B | 1 | | 1 | | | 2 | | | | | | 124 |
| RADIUS AND ULNA C XXV 186A | 1 | | 9 | | | 7 | 1 | | | | 2 | 837 |
| RADIUS AND ULNA H XXV 176 | | | 1 | | | 1 | | | | | | 101 |
| RADIUS AND ULNA I XXV 173 | | | 2 | | 1 | 3 | | | | | | 171 |
| RADIUS AND ULNA J XXV 195E | 1 | | 9 | | 2 | 11 | | | 1 | | | 857 |
| RADIUS AND ULNA M XXV 195E | 1 | | | | | 1 | | | | | | 6 |
| RADIUS AND ULNA N XXV 195E | 1 | | | | | 1 | | | | | | 34 |
| RADIUS AND ULNA O XXV 171B | 1 | | 2 | | | 2 | 1 | | | | 1 | 334 |
| RADIUS AND VERTEBRA LUMBAR IR XXV 173 | 1 | | | | | 1 | | | | | | 167 |
| RIBS AND VERTEBRAE LUMBAR C XXV 186A | 1 | | 1 | | | | 1 | | 1 | | | 129 |
| SKULL AND TALI C XXV 186A | 1 | | | | | | | | 1 | | | 60 |
| SKULL AND TIBIA O XXV 171B | | | 1 | | | 1 | | | | | | 84 |
| SKULL AND ULNA O XXV 171B | | | 1 | | | | | | | | 1 | 79 |
| FEMUR RADIUS AND ULNA O XXV 171B | 1 | | | | | 1 | | | | | | 111 |
| HUMERUS RADIUS AND ULNA C XXV 186A | | | 1 | | | 1 | | | | | | 10 |
| HUMERUS RADIUS AND ULNA O XXV 171B | | | 1 | | | | | | | | 1 | 161 |
| NAVICULAR HAND RADIUS AND ULNA O XXV 171B | | | 1 | | | 1 | | | | | | 97 |
| VERTEBRA LUMBAR AND THORACIC C XXV 186A | | | 1 | | | 1 | | | | | | 58 |
| FROSTBITE FEET H XXV 195E | | | 1 | | | 1 | | | | | | 2 |
| HEAT CRAMPS H XXV 195E | | | 4 | | | 4 | | | | | | 13 |
| HEAT EXHAUSTION H XXV 195E | 1 | | 29 | | | 30 | | | | | | 119 |
| HEAT STROKE | | | | | | | | | | | | |
| J XXV 195E | | | 1 | | | 1 | | | | | | 8 |
| H XXV 195E | | | 2 | | | 2 | | | | | | 45 |
| HEMATOCELE TRAUMATIC | | | | | | | | | | | | |
| TUNICA VAGINALIS C XXV 186A | | | 1 | | | 1 | | | | | | 67 |
| TUNICA VAGINALIS J XXV 195E | | | 1 | | | 1 | | | | | | 8 |
| HEMATOMA TRAUMATIC | | | | | | | | | | | | |
| ANKLE I XXV 173 | | | 1 | | | 1 | | | | | | 9 |
| ANKLE J XXV 195E | | | 1 | | | 1 | | | | | | 3 |
| ARM J XXV 195E | | | 1 | | | 1 | | | | | | 26 |
| ELBOW C XXV 186A | | | 1 | | | 1 | | | | | | 3 |
| ELBOW H XXV 195E | | | 1 | | | 1 | | | | | | 3 |
| FOREHEAD C XXV 186A | | | 1 | | | 1 | | | | | | 13 |
| HIP J XXV 195E | | | 1 | | | 1 | | | | | | 1 |
| KNEE J XXV 195E | | | 1 | | | 1 | | | | | | 12 |
| LEG C XXV 186A | | | 1 | | | 1 | | | | | | 4 |
| LEG J XXV 195E | | | 3 | | 1 | 3 | 1 | | | | | 44 |
| LEG O XXV 171B | | | 1 | | | 1 | | | | | | 33 |
| NASAL SEPTUM J XXV 195E | | | 1 | | | 1 | | | | | | 7 |
| NASAL SEPTUM H XXV 195E | | | 1 | | | 1 | | | | | | 12 |
| NECK J XXV 195E | | | 1 | | | 1 | | | | | | 37 |
| SCALP O XXV 171B | | | 1 | | 1 | 1 | | | | | | 61 |
| SCROTUM J XXV 195E | | | 1 | | | 1 | | | | | | 16 |
| SPERMATIC CORD H XXV 195E | | | 1 | | | 1 | | | | | | 19 |
| SUBDURAL H XXV 195E | 2 | | | | | | 1 | | | | | 91 |
| THIGH J XXV 195E | | | 3 | | | 1 | 1 | | | | 1 | 24 |
| THIGH O XXV 171B | | | 2 | | | 2 | | | | | | 5 |
| TOE H XXV 195E | | | 1 | | | 1 | | | | | | 5 |
| HEMORRHAGE TRAUMATIC | | | | | | | | | | | | |
| EAR H XXV 195E | | | 1 | | | 1 | | | | | | 1 |
| INTO EYEBALL E XXV 184 | | | 1 | | | | 1 | | | | | 203 |
| INTO EYEBALL J XXV 195E | 1 | | 1 | | | 1 | 1 | | | | | 27 |
| INTO EYEBALL H XXV 195E | | | 1 | | | | | | | | 1 | 68 |
| INTO EYEBALL N XXV 195E | | | 2 | | | | | | 1 | | 1 | 470 |
| INTO JOINT KNEE C XXV 186A | | | 2 | | | 1 | 1 | | | | | 40 |
| INTO JOINT KNEE J XXV 195E | | | 2 | | | 2 | | | | | | 46 |
| INTRACRANIAL O XXV 171B | | | | 1 | | 1 | 1 | | | | | |
| KIDNEY J XXV 195E | | | | 1 | | 1 | | | | | | 6 |
| LUNG C XXV 186A | | | | 1 | | | 1 | | | | | |
| RETINA J XXV 195E | | | | 1 | | 1 | | | | | | 8 |
| RETINA H XXV 195E | | | 1 | | | 1 | | | | | | 7 |
| RETINA N XXV 195E | 1 | | | | | | | | 1 | | | 76 |
| SUBDURAL C XXV 186A | | | 1 | | | 1 | | | | | | 14 |
| SUBDURAL O XXV 171B | | | | 1 | | | 1 | | | | | |
| UNDER CONJUNCTIVA H XXV 176 | | | 1 | | | 1 | | | | | | 3 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued in Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| HEMORRHAGE TRAUMATIC CONTD | | | | | | | | | | | | |
| UNDER CONJUNCTIVA J XXV 195E | | | 3 | | | 3 | | | | | | 20 |
| UNDER CONJUNCTIVA M XXV 195E | | | 1 | | | 1 | | | | | | 13 |
| UNDER CONJUNCTIVA N XXV 195E | | | 2 | | | 2 | | | | | | 9 |
| URETHRA H XXV 195E | | | 1 | | | 1 | | | | | | 16 |
| HERNIA TRAUMATIC | | | | | | | | | | | | |
| INGUINAL C XXV 186A | | | [illegible] | | | | 1 | | | | 1 | 110 |
| INGUINAL H XXV 195E | | | [illegible] | | 1 | 3 | | | | | | 64 |
| TIBIALIS ANTERIOR J XXV 195E | | | 1 | | | 1 | | | | | | 54 |
| INJURIES MULTIPLE EXTREME | | | | | | | | | | | | |
| A XXV 164E 164G | | | [illegible] | 1 | | | | [illegible] | | | | 1 |
| C XXV 186A | 1 | | 8 | 1 | | | | 3 | 1 | | 2 | 69 |
| H XXV 176 | | | 1 | | | | 1 | | | | | 50 |
| IR XXV 173 | 1 | | 30 | | | | | 26 | | | 3 | 463 |
| M XXV 195E | | | 1 | | | | | 1 | | | | |
| O XXV 171B | 3 | | 32 | | | 3 | 22 | 6 | 1 | | 8 | 739 |
| INTRACRANIAL INJURY | | | | | | | | | | | | |
| C XXV 186A | 3 | | 27 | 4 | 8 | 87 | | 9 | 8 | | 3 | 1044 |
| H XXV 176 | 1 | | 3 | | 3 | 4 | | | 1 | | 1 | 815 |
| I XXV 173 | | | 2 | | | 2 | | | | | | 49 |
| IR XXV 173 | | | 1 | 1 | | 1 | 1 | | | | | 6 |
| J XXV 195E | 1 | | 20 | | 1 | 19 | 6 | | 1 | | | 487 |
| M XXV 195E | 3 | | 3 | | | 4 | | | 1 | | | 184 |
| N XXV 195E | 1 | | 20 | | 2 | 20 | 1 | | 2 | | | 797 |
| O XXV 171B | 10 | 1 | 49 | 7 | 2 | 39 | 14 | 4 | 8 | | 10 | 2161 |
| INTRASPINAL INJURY | | | | | | | | | | | | |
| F XXV 182 | 1 | | | | | | 1 | | | | | 87 |
| C XXV 186A | | | 1 | | | | | 1 | | | | |
| J XXV 195E | 1 | | 1 | 2 | | | 3 | | | | 1 | 237 |
| O XXV 171B | 1 | | 1 | 1 | | | 1 | | 1 | | 1 | 404 |
| ODONTOCLASIS | | | | | | | | | | | | |
| H XXV 176 | | | 5 | | | 2 | | | | | | 15 |
| J XXV 195E | | | 9 | | | 8 | | | | | | 16 |
| M XXV 195E | | | 1 | | | 1 | | | | | | |
| N XXV 195E | | | 6 | | | 5 | 1 | | | | | 20 |
| O XXV 171B | | | 1 | | | 1 | | | | | | 9 |
| OPHTHALMIA ACTINIC RAYS | | | | | | | | | | | | |
| L XXV 181 | | | 3 | | | 3 | | | | | | 57 |
| M XXV 195E | 1 | | 6 | | | 6 | 1 | | | | | 59 |
| PERIOSTITIS TRAUMATIC | | | | | | | | | | | | |
| CARPUS C XXV 186A | | | 1 | | | 1 | | | | | | 43 |
| PATELLA C XXV 186A | | | 1 | | | 1 | | | | | | 3 |
| PHALANX HAND H XXV 195E | | | 1 | | | 1 | | | | | | 24 |
| TARSUS M XXV 195E | | | 1 | | | 1 | 1 | | | | | |
| TIBIA C XXV 186A | | | 2 | 1 | | 3 | | | | | | 57 |
| TIBIA J XXV 195E | | | 1 | | | 1 | | | | | | 3 |
| TIBIA O XXV 171B | | | | 1 | | 1 | | | | | | 11 |
| RUPTURE TRAUMATIC | | | | | | | | | | | | |
| ARTERY POPLITEAL O XXV 171B | | | 1 | | | | | | 1 | | | 8 |
| INTESTINES J XXV 195E | | | 1 | | 1 | | 1 | 1 | | | | 2 |
| JEJUNUM J XXV 195E | | | 1 | | | 1 | | | | | | 48 |
| KIDNEY J XXV 195E | | | 1 | | | 1 | | | | | | 34 |
| KIDNEY O XXV 171B | 1 | | 1 | | | 2 | | | | | | 27 |
| LIGAMENT | | | | | | | | | | | | |
| CALCANEOFIBULAR C XXV 186A | 1 | | | | | | | | | | | 89 |
| CRUCIATE KNEE C XXV 186A | | | 1 | | | 1 | | | 1 | | | 76 |
| CRUCIATE KNEE H XXV 176 | 1 | | | | | 1 | | | 1 | | | 96 |
| CRUCIATE KNEE J XXV 195E | | | | | 4 | 3 | | | 1 | | | 307 |
| CRUCIATE KNEE M XXV 195E | | 1 | | | | | | | | | 1 | 146 |
| CRUCIATE KNEE O XXV 171B | | | | | 2 | 1 | | | 1 | | | 69 |
| FIBULAR COLLATERAL O XXV 171B | | | 1 | | | 1 | | | | | | 185 |
| TIBIAL COLLATERAL C XXV 186A | | | 1 | | | | | | | | 1 | 6 |
| LIVER B XXV 160 | | | 1 | | | | | 1 | | | | |
| LIVER O XXV 171B | | | 1 | | | 1 | | | | | | 40 |
| LUNG C XXV 186A | | | 1 | | | | | 1 | | | | 1 |
| MUSCLE | | | | | | | | | | | | |
| ADDUCTOR LONGUS J XXV 195E | | 1 | | | | | | | 1 | | | 70 |
| ADDUCTOR MAGNUS J XXV 195E | 1 | | | | | | | | 1 | | | 206 |
| FLEXOR POLLICUS LONGUS O XXV 171B | 1 | | | | | 1 | | | | | | 90 |
| GASTROCNEMIUS J XXV 195E | | | 1 | | | 1 | | | | | | 4 |
| OBLIQUUS EXTERNUS ABDOMINUS O XXV 171B | | | 1 | | | | | | | | 1 | 1 |
| VASTUS LATERALIS H XXV 195E | | | 1 | | | 1 | | | | | | 8 |
| RETINA J XXV 195E | | | | | 2 | 1 | | | | | 1 | 213 |
| SPLEEN C XXV 186A | | | 2 | | 1 | 2 | 1 | | | | | 147 |
| SPLEEN J XXV 195E | | | 1 | | | | 1 | | | | | 4 |
| SPLEEN O XXV 171B | | | 1 | | | | 1 | | | | | 91 |
| STOMACH C XXV 186A | | | 1 | | | | | 1 | | | | 10 |
| TENDON | | | | | | | | | | | | |
| FINGER H XXV 195E | | | 1 | | | 1 | | | | | | 10 |
| TENDOCALCANEUS J XXV 195E | | | 1 | | | 1 | | | | | | 8 |
| TENDOCALCANEUS O XXV 171B | | | 3 | | | 1 | 1 | | | | | 121 |
| TYMPANUM E XXV 164 | | | 4 | | | 3 | 1 | | | | | 153 |
| TYMPANUM J XXV 195E | | 1 | 11 | | 1 | 14 | 1 | | | | | 177 |
| TYMPANUM H XXV 195E | | | [illegible] | | | [illegible] | | | | | | 11 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Res | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| RUPTURE TRAUMATIC CONTD | | | | | | | | | | | | |
| TYMPANUM NU XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TYMPANUM M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| URETHRA G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SMOKE INHALATION | | | | | | | | | | | | |
| ACETYLENE H XXV 176 | | | 1 | | | 1 | | | | | 1 | 11 |
| SPRAIN JOINT | | | | | | | | | | | | |
| ACROMIOCLAVICULAR G XXV 186A | | | | | | | | | | | | |
| ACROMIOCLAVICULAR J XXV 195E | 1 | | 2 | | | 2 | | | | | 1 | 39 |
| ACROMIOCLAVICULAR M XXV 195E | | | 4 | | | 3 | | | | | 1 | 34 |
| ACROMIOCLAVICULAR O XXV 171 B | | | 1 | | | 1 | | | | | | 4 |
| ANKLE G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE H XXV 176 | 4 | | 36 | | | 35 | 5 | | | | 5 | [illegible] |
| ANKLE I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE J XXV 195E | 3 | 3 | 320 | | 2 | 310 | 4 | | 1 | | 18 | [illegible] |
| ANKLE M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE N XXV 195E | 1 | | 28 | | | 26 | 2 | | 1 | | | 439 |
| ANKLE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLES G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CARPOMETACARPAL G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CARPOMETACARPAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HIP J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INTERPHALANGEAL HAND G XXV 186A | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| INTERPHALANGEAL HAND J XXV 195E | | | 1 | | | 1 | | | | | | [illegible] |
| INTERMETATARSAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INTERTARSAL G XXV 186A | | | [illegible] | | | [illegible] | | | | | | 58 |
| KNEE G XXV 186A | 1 | | 74 | | | [illegible] | | | | | | [illegible] |
| KNEE H XXV 176 | | | [illegible] | | 5 | 7 | 2 | | 3 | | | 1032 |
| KNEE I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE J XXV 195E | 8 | 8 | 109 | | | [illegible] | | | | | | [illegible] |
| KNEE M XXV 195E | 1 | 1 | 10 | | 6 | 11 | [illegible] | | 2 | | 3 | 1661 |
| KNEE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LUMBOSACRAL G XXV 186A | 1 | 1 | 18 | | | 18 | | | 2 | | | 202 |
| LUMBOSACRAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LUMBOSACRAL O XXV 171B | | | 2 | | | [illegible] | | | | | 1 | 87 |
| METACARPOPHALANGEAL J XXV 195E | | | [illegible] | | 1 | [illegible] | | | | | | 6 |
| METATARSOPHALANGEAL G XXV 186A | | | 1 | | | 1 | | | | | | 11 |
| METATARSOPHALANGEAL J XXV 195E | | | 4 | | | 3 | | | | | 1 | 240 |
| SACROCOCCYGEAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACROCOCCYGEAL G XXV 186A | 5 | | [illegible] | | 2 | [illegible] | 3 | | | | | [illegible] |
| SACROILIAC I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACROILIAC J XXV 195E | | | [illegible] | | | [illegible] | | | 1 | | [illegible] | 146 |
| SACROILIAC M XXV 195E | 4 | | [illegible] | | | [illegible] | 3 | | | | | [illegible] |
| SACROILIAC N XXV 195E | | | [illegible] | | | [illegible] | | | 2 | | [illegible] | [illegible] |
| SACROILIAC O XXV 171B | 1 | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| SACROILIACS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER G XXV 186A | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| SHOULDER J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TARSOMETATARSAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TARSOMETATARSAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| VERTEBRAL G XXV 186A | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| VERTEBRAL IR XXV 173 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| VERTEBRAL J XXV 195E | | 2 | [illegible] | | | [illegible] | | | | | [illegible] | [illegible] |
| VERTEBRAL M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| VERTEBRAL N XXV 195E | 1 | | [illegible] | | | [illegible] | | | | | | 194 |
| VERTEBRAL O XXV 171B | | | 19 | | 1 | 19 | | | | | 1 | [illegible] |
| WRIST G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST O XXV 171B | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| WRISTS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND KNEE G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND SHOULDER O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE AND WRIST G XXV 186A | | | 1 | | | 1 | | | | | | 20 |
| SACROILIAC AND VERTEBRAL O XXV 171B | | | 1 | | | 1 | | | | | | 6 |
| STRAIN MUSCULAR | | | | | | | | | | | | |
| ABDOMEN M XXV 195E | | | 1 | | | | | | | | 1 | 116 |
| ARM G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK G XXV 186A | | | 3 | | 3 | 3 | 1 | | | | 3 | [illegible] |
| BACK H XXV 176 | | | [illegible] | | | [illegible] | | | 1 | | | [illegible] |
| BACK I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK IR XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK J XXV 195E | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| BACK M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Res | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| STRAIN MUSCULAR CONTD | | | | | | | | | | | | |
| BACK O XXV 171B | | | | | | | | | | | | |
| CHEST J XXV 195E | 1 | | 10 | | | 10 | 1 | | | | 1 | 161 |
| FOOT G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GLUTEAL REGION J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GLUTEAL REGION M XXV 195E | | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| LEG G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SIDE M XXV 195E | 1 | | [illegible] | | 1 | [illegible] | | | | | 1 | [illegible] |
| THIGH H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH J XXV 195E | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| THIGH M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET AND LEG M XXV 195E | 1 | | [illegible] | | 1 | [illegible] | | | | | | [illegible] |
| MUSCLE | | | | | | | | | | | | |
| INTERCOSTALES G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INTERCOSTALES M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INTERCOSTALES LUMBORUM J XXV 195E | | | 2 | | | 2 | | | | | | [illegible] |
| ISCHIOCAVERNOUS G XXV 186A | | | | | | 2 | | | | | | 15 |
| LATISSIMUS DORSI G XXV 186A | 1 | | | | | 1 | | | | | | 6 |
| LATISSIMUS DORSI H XXV 176 | | | 1 | | | 1 | | | | | | 4 |
| LATISSIMUS DORSI M XXV 195E | | | 1 | | | 1 | | | | | | 8 |
| PECTORAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| PECTORAL M XXV 195E | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| QUADRICEPS FEMORIS J XXV 195E | | | 1 | | | 1 | | | | | | 4 |
| RECTUS ABDOMINUS G XXV 186A | | | | | | 1 | | | | | | 9 |
| RECTUS ABDOMINUS M XXV 195E | 1 | | | | | 1 | | | | | | 13 |
| SACROSPINALIS G XXV 186A | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACROSPINALIS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SACROSPINALIS O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRAPEZIUS G XXV 186A | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TRAPEZIUS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GLUTEUS MEDIUS AND SACROSPINALIS M XXV 195E | | | 1 | | | 1 | | | | | | 13 |
| STRANGULATION | | | | | | | | | | | | |
| RESPIRATORY A XXV 184A | | | 1 | | | 1 | | | | | | 18 |
| SUBMERSION NONFATAL | | | | | | | | | | | | |
| G XXV 186A | | | | 2 | | | | 2 | | | | |
| J XXV 195E | | | 5 | | | 7 | 1 | | | | 2 | 87 |
| SUNBURN | | | | | | | | | | | | |
| ARMS L XXV 181 | | | 3 | | | 3 | | | | | | [illegible] |
| BACK J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FEET L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GENERAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| GENERAL L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEGS L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND CHEST I XXV 173 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND NECK L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM AND SHOULDER J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND CHEST J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND CHEST L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND LEG J XXV 195E | | | [illegible] | 1 | | [illegible] | | | | | | [illegible] |
| BACK AND LEG L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK AND SHOULDER J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG AND THIGH L XXV 181 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SYNOVITIS TRAUMATIC | | | | | | | | | | | | |
| HIP G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| INTERMETATARSAL J XXV 195E | | | [illegible] | | | [illegible] | | | | | | 30 |
| KNEE G XXV 186A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE I XXV 173 | | | [illegible] | | | [illegible] | 1 | | | | 1 | [illegible] |
| KNEE J XXV 195E | 3 | 3 | [illegible] | | 1 | [illegible] | | | 1 | | | [illegible] |
| KNEE M XXV 195E | | | [illegible] | | 1 | [illegible] | | | | | 1 | [illegible] |
| KNEE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEES J XXV 195E | | | [illegible] | 1 | | [illegible] | | | | | | [illegible] |
| TORSION TRAUMATIC | | | | | | | | | | | | |
| KNEE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SPERMATIC CORD M XXV 195E | | | [illegible] | | | [illegible] | | | | | | 17 |
| VAS DEFERENS M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| UNION OF FRACTURE FAULTY | | | | | | | | | | | | |
| FEMUR IR XXV 173 | | | | | | | | | | | | |
| FEMUR O XXV 171B | 1 | | 1 | | | [illegible] | | | | | | [illegible] |
| FIBULA J XXV 195E | 1 | 2 | [illegible] | | | [illegible] | | | | | | [illegible] |
| HUMERUS G XXV 186A | 1 | 1 | 1 | | | [illegible] | | | 1 | | 1 | [illegible] |
| HUMERUS M XXV 195E | | | | | | [illegible] | | | | | | [illegible] |
| HUMERUS O XXV 171B | 1 | 1 | | | | [illegible] | 1 | | | | | [illegible] |
| LUNATE G XXV 186A | | | | | | [illegible] | | | | | | [illegible] |
| METACARPAL J XXV 195E | | | 1 | | | [illegible] | | | | | | [illegible] |
| METACARPAL N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NASALS M XXV 195E | 1 | | | | | [illegible] | | | | | | [illegible] |

Statistical Table 1

| Diagnosis |
| --- |
| INJURIES CONTINUED |
| UNION OF FRACTURE FAULTY CONTD |
| NAVICULAR HAND G XXV 186A |
| NAVICULAR HAND H XXV 176 |
| NAVICULAR HAND J XXV 195E |
| NAVICULAR HAND O XXV 171B |
| PHALANX FOOT H XXV 195E |
| RADIUS G XXV 186A |
| SCAPULA H XXV 195E |
| SCAPULA O XXV 171B |
| TIBIA O XXV 171B |
| ULNA G XXV 186A |
| ULNA J XXV 195E |
| ULNA O XXV 171B |
| VERTEBRA LUMBAR H XXV 195E |
| VERTEBRAE LUMBAR O XXV 171B |
| CALCANEUS AND FIBULA G XXV 186A |
| FIBULA AND TIBIA G XXV 186A |
| TIBIA AND ULNA IR XXV 173 |
| VERTEBRA LUMBAR AND VERTEBRA THORACIC G XXV 186A |
| HUMERUS RADIUS AND ULNA O XXV 171B |
| WOUND GUNSHOT |
| ABDOMEN B XXV 166 |
| ANKLE E XXV 184 |
| CHEST A XXV 164C |
| CHEST B XXV 166 |
| FINGER E XXV 184 |
| FOOT E XXV 184 |
| FOREARM J XXV 195E |
| HAND E XXV 184 |
| HEAD A XXV 164C |
| HEAD B XXV 166 |
| HEAD E XXV 184 |
| LEG B XXV 166 |
| LEG E XXV 184 |
| LEG J XXV 195E |
| SHOULDER E XXV 184 |
| THIGH B XXV 166 |
| THIGH E XXV 184 |
| THIGH J XXV 195E |
| THUMB J XXV 195E |
| TOE E XXV 184 |
| ABDOMEN AND CHEST A XXV 164C |
| ABDOMEN AND CHEST B XXV 166 |
| ARM AND NECK B XXV 166 |
| CHEST AND FACE J XXV 195E |
| FOREARM AND HAND E XXV 184 |
| WOUND INCISED |
| ABDOMEN B XXV 167 |
| ANKLE B XXV 167 |
| ANKLE F XXV 185 |
| ARM B XXV 167 |
| ARM O XXV 171B |
| AXILLA B XXV 167 |
| BACK B XXV 167 |
| BACK F XXV 185 |
| BUTTOCK B XXV 167 |
| CHEST B XXV 167 |
| EAR F XXV 185 |
| ELBOW B XXV 167 |
| ELBOW F XXV 185 |
| ELBOW J XXV 195E |
| FINGER F XXV 185 |
| FINGER H XXV 176 |
| FINGERS F XXV 185 |
| FINGERS H XXV 176 |
| FOOT F XXV 185 |
| FOREARM A XXV 164D |
| FOREARM B XXV 167 |
| FOREARM F XXV 185 |
| FOREARM O XXV 171B |
| FOREARMS F XXV 185 |
| FOREHEAD G XXV 186A |
| HAND F XXV 185 |
| HAND H XXV 176 |
| HAND H XXV 195E |
| KNEE B XXV 167 |
| KNEE F XXV 185 |
| KNEE G XXV 186A |
| LEG F XXV 185 |
| LEG G XXV 186A |
| LIP B XXV 167 |
| NECK A XXV 164D |
| NOSE O XXV 171B |
| SCALP F XXV 185 |
| SCALP H XXV 195E |
| SCROTUM F XXV 185 |
| SHOULDER B XXV 167 |
| SHOULDER O XXV 171B |
| THIGH B XXV 167 |

Detailed, Injuries

| Diagnosis |
| --- |
| INJURIES CONTINUED |
| WOUND INCISED CONTD |
| THIGH F XXV 185 |
| THIGH J XXV 195E |
| THIGH H XXV 195E |
| THUMB F XXV 185 |
| THUMB G XXV 186A |
| THUMB H XXV 176 |
| WRIST A XXV 164D |
| WRIST F XXV 185 |
| WRISTS A XXV 164D |
| CHIN AND NOSE O XXV 171B |
| FOREARM AND HAND F XXV 185 |
| FOREHEAD AND SCALP O XXV 171B |
| NECK AND SCALP H XXV 195E |
| WOUND INFECTED |
| ABDOMEN F XXV 185 |
| ANUS F XXV 185 |
| CHIN F XXV 185 |
| COCCYGEAL REGION F XXV 185 |
| ELBOW G XXV 186A |
| ELBOW J XXV 195E |
| ELBOW H XXV 195E |
| FACE G XXV 186A |
| FACE H XXV 195E |
| FACE O XXV 171B |
| FINGER F XXV 185 |
| FINGER H XXV 176 |
| FINGER H XXV 195E |
| FOOT F XXV 185 |
| FOOT J XXV 195E |
| FOOT H XXV 195E |
| HAND F XXV 185 |
| HAND G XXV 186A |
| HAND J XXV 195E |
| HAND H XXV 195E |
| HAND H XXV 195E |
| HAND O XXV 171B |
| HEEL H XXV 195E |
| HIP H XXV 195E |
| KNEE G XXV 186A |
| KNEE H XXV 195E |
| LEG F XXV 185 |
| LEG G XXV 186A |
| LEG J XXV 195E |
| LEG H XXV 195E |
| LEG O XXV 171B |
| LEGS O XXV 171B |
| LIP G XXV 186A |
| SCALP G XXV 186A |
| SCALP H XXV 195E |
| SCALP H XXV 195E |
| SCROTUM F XXV 185 |
| THIGH E XXV 184 |
| THUMB F XXV 185 |
| THUMB J XXV 195E |
| TOE F XXV 185 |
| TOE G XXV 186A |
| TOE J XXV 195E |
| TOE H XXV 195E |
| WRIST O XXV 171B |
| WOUND LACERATED |
| ABDOMEN B XXV 167 |
| ABDOMEN F XXV 185 |
| ANKLE E XXV 184 |
| ANKLE H XXV 176 |
| ANKLE J XXV 195E |
| ANKLE H XXV 195E |
| ANKLE O XXV 171B |
| ARM E XXV 184 |
| ARM F XXV 185 |
| ARM G XXV 186A |
| ARM H XXV 176 |
| ARM H XXV 195E |
| ARM H XXV 195E |
| ARM O XXV 171B |
| AXILLA G XXV 186A |
| BACK H XXV 195E |
| BACK O XXV 171B |
| BUTTOCK G XXV 186A |
| BUTTOCK H XXV 195E |
| CHEST O XXV 171B |
| CHIN G XXV 186A |
| CHIN H XXV 195E |
| CHIN O XXV 171B |
| CONJUNCTIVA F XXV 185 |
| CONJUNCTIVA J XXV 195E |
| CONJUNCTIVA H XXV 195E |
| CORNEA F XXV 185 |
| CORNEA H XXV 176 |
| CORNEA J XXV 195E |
| CORNEA H XXV 195E |
| CORNEA O XXV 171B |
| EAR G XXV 186A |
| EAR J XXV 195E |
| EAR H XXV 195E |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| WOUND LACERATED CONTD | | | | | | | | | | | | |
| EAR N XXV 195E | | | | | | | | | | | | |
| EAR O XXV 171B | | | | | | | | | | | | |
| ELBOW G XXV 186A | | | | | | | | | | | | |
| ELBOW I XXV 173 | | | | | | | | | | | | |
| ELBOW O XXV 171B | | | | | | | | | | | | |
| EYE F XXV 185 | | | | | | | | | | | | |
| EYE H XXV 176 | | | | | | | | | | | | |
| EYE I XXV 173 | | | | | | | | | | | | |
| EYE J XXV 195E | | | | | | | | | | | | |
| EYE N XXV 195E | | | | | | | | | | | | |
| EYEBROW G XXV 186A | | | | | | | | | | | | |
| EYEBROW J XXV 195E | | | | | | | | | | | | |
| EYEBROW N XXV 195E | | | | | | | | | | | | |
| EYELID G XXV 186A | | | | | | | | | | | | |
| EYELID H XXV 176 | | | | | | | | | | | | |
| EYELID J XXV 195E | | | | | | | | | | | | |
| EYELID N XXV 195E | | | | | | | | | | | | |
| EYELID O XXV 171B | | | | | | | | | | | | |
| FACE E XXV 184 | | | | | | | | | | | | |
| FACE G XXV 186A | | | | | | | | | | | | |
| FACE H XXV 176 | | | | | | | | | | | | |
| FACE I XXV 173 | | | | | | | | | | | | |
| FACE IR XXV 173 | | | | | | | | | | | | |
| FACE J XXV 195E | | | | | | | | | | | | |
| FACE M XXV 195E | | | | | | | | | | | | |
| FACE N XXV 195E | | | | | | | | | | | | |
| FACE O XXV 171B | | | | | | | | | | | | |
| FINGER F XXV 185 | | | | | | | | | | | | |
| FINGER G XXV 186A | | | | | | | | | | | | |
| FINGER H XXV 176 | | | | | | | | | | | | |
| FINGER J XXV 195E | | | | | | | | | | | | |
| FINGER M XXV 195E | | | | | | | | | | | | |
| FINGER N XXV 195E | | | | | | | | | | | | |
| FINGER O XXV 171B | | | | | | | | | | | | |
| FINGERS F XXV 185 | | | | | | | | | | | | |
| FINGERS G XXV 186A | | | | | | | | | | | | |
| FINGERS H XXV 176 | | | | | | | | | | | | |
| FINGERS HS XXV 176 | | | | | | | | | | | | |
| FINGERS N XXV 195E | | | | | | | | | | | | |
| FINGERS O XXV 171B | | | | | | | | | | | | |
| FOOT F XXV 185 | | | | | | | | | | | | |
| FOOT G XXV 186A | | | | | | | | | | | | |
| FOOT H XXV 176 | | | | | | | | | | | | |
| FOOT J XXV 195E | | | | | | | | | | | | |
| FOOT N XXV 195E | | | | | | | | | | | | |
| FOOT O XXV 171B | | | | | | | | | | | | |
| FOREARM F XXV 185 | | | | | | | | | | | | |
| FOREARM G XXV 186A | | | | | | | | | | | | |
| FOREARM H XXV 176 | | | | | | | | | | | | |
| FOREARM J XXV 195E | | | | | | | | | | | | |
| FOREARM M XXV 195E | | | | | | | | | | | | |
| FOREARM N XXV 195E | | | | | | | | | | | | |
| FOREARM O XXV 171B | | | | | | | | | | | | |
| FOREARMS N XXV 195E | | | | | | | | | | | | |
| FOREHEAD F XXV 185 | | | | | | | | | | | | |
| FOREHEAD G XXV 186A | | | | | | | | | | | | |
| FOREHEAD IR XXV 173 | | | | | | | | | | | | |
| FOREHEAD J XXV 195E | | | | | | | | | | | | |
| FOREHEAD M XXV 195E | | | | | | | | | | | | |
| FOREHEAD N XXV 195E | | | | | | | | | | | | |
| FOREHEAD O XXV 171B | | | | | | | | | | | | |
| HAND F XXV 185 | | | | | | | | | | | | |
| HAND G XXV 186A | | | | | | | | | | | | |
| HAND H XXV 176 | | | | | | | | | | | | |
| HAND I XXV 173 | | | | | | | | | | | | |
| HAND J XXV 195E | | | | | | | | | | | | |
| HAND M XXV 195E | | | | | | | | | | | | |
| HAND N XXV 195E | | | | | | | | | | | | |
| HAND O XXV 171B | | | | | | | | | | | | |
| HANDS F XXV 185 | | | | | | | | | | | | |
| HANDS G XXV 186A | | | | | | | | | | | | |
| HANDS N XXV 195E | | | | | | | | | | | | |
| HEEL F XXV 185 | | | | | | | | | | | | |
| HEEL G XXV 186A | | | | | | | | | | | | |
| HEEL H XXV 176 | | | | | | | | | | | | |
| HEEL J XXV 195E | | | | | | | | | | | | |
| HEEL O XXV 171B | | | | | | | | | | | | |
| INGUINAL REGION G XXV 186A | | | | | | | | | | | | |
| INNER CANTHUS F XXV 185 | | | | | | | | | | | | |
| KNEE F XXV 185 | | | | | | | | | | | | |
| KNEE G XXV 186A | | | | | | | | | | | | |
| KNEE H XXV 176 | | | | | | | | | | | | |
| KNEE J XXV 195E | | | | | | | | | | | | |
| KNEE M XXV 195E | | | | | | | | | | | | |
| KNEE N XXV 195E | | | | | | | | | | | | |
| KNEE O XXV 171B | | | | | | | | | | | | |
| LEG E XXV 184 | | | | | | | | | | | | |
| LEG F XXV 185 | | | | | | | | | | | | |
| LEG G XXV 186A | | | | | | | | | | | | |
| LEG GS XXV 186A | | | | | | | | | | | | |
| LEG H XXV 176 | | | | | | | | | | | | |
| LEG I XXV 173 | | | | | | | | | | | | |
| LEG J XXV 195E | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| WOUND LACERATED CONTD | | | | | | | | | | | | |
| LEG O XXV 171B | | | | | | | | | | | | |
| LEGS G XXV 186A | | | | | | | | | | | | |
| LIP F XXV 185 | | | | | | | | | | | | |
| LIP G XXV 186A | | | | | | | | | | | | |
| LIP H XXV 176 | | | | | | | | | | | | |
| LIP J XXV 195E | | | | | | | | | | | | |
| LIP M XXV 195E | | | | | | | | | | | | |
| LIP N XXV 195E | | | | | | | | | | | | |
| LIP O XXV 171B | | | | | | | | | | | | |
| MULTIPLE O XXV 171B | | | | | | | | | | | | |
| NECK B XXV 168 | | | | | | | | | | | | |
| NOSE F XXV 185 | | | | | | | | | | | | |
| NOSE G XXV 186A | | | | | | | | | | | | |
| NOSE IR XXV 173 | | | | | | | | | | | | |
| NOSE M XXV 195E | | | | | | | | | | | | |
| NOSE N XXV 195E | | | | | | | | | | | | |
| NOSE O XXV 171B | | | | | | | | | | | | |
| PENIS F XXV 185 | | | | | | | | | | | | |
| PENIS N XXV 195E | | | | | | | | | | | | |
| SCALP G XXV 186A | | | | | | | | | | | | |
| SCALP H XXV 176 | | | | | | | | | | | | |
| SCALP I XXV 173 | | | | | | | | | | | | |
| SCALP J XXV 195E | | | | | | | | | | | | |
| SCALP M XXV 195E | | | | | | | | | | | | |
| SCALP N XXV 195E | | | | | | | | | | | | |
| SCALP O XXV 171B | | | | | | | | | | | | |
| SCLERA F XXV 185 | | | | | | | | | | | | |
| SCLERA N XXV 195E | | | | | | | | | | | | |
| TENDOCALCANEUS O XXV 171B | | | | | | | | | | | | |
| THIGH E XXV 184 | | | | | | | | | | | | |
| THIGH F XXV 185 | | | | | | | | | | | | |
| THIGH G XXV 186A | | | | | | | | | | | | |
| THIGH H XXV 176 | | | | | | | | | | | | |
| THIGH M XXV 195E | | | | | | | | | | | | |
| THIGH O XXV 171B | | | | | | | | | | | | |
| THUMB F XXV 185 | | | | | | | | | | | | |
| THUMB G XXV 186A | | | | | | | | | | | | |
| THUMB H XXV 176 | | | | | | | | | | | | |
| THUMB M XXV 195E | | | | | | | | | | | | |
| THUMB N XXV 195E | | | | | | | | | | | | |
| THUMB O XXV 171B | | | | | | | | | | | | |
| TOE F XXV 185 | | | | | | | | | | | | |
| TOE G XXV 186A | | | | | | | | | | | | |
| TOE H XXV 176 | | | | | | | | | | | | |
| TOE J XXV 195E | | | | | | | | | | | | |
| TOE M XXV 195E | | | | | | | | | | | | |
| TOE N XXV 195E | | | | | | | | | | | | |
| TOE O XXV 171B | | | | | | | | | | | | |
| TOES F XXV 185 | | | | | | | | | | | | |
| TOES M XXV 195E | | | | | | | | | | | | |
| TOES O XXV 171B | | | | | | | | | | | | |
| TONGUE N XXV 195E | | | | | | | | | | | | |
| WRIST A XXV 164D | | | | | | | | | | | | |
| WRIST B XXV 168 | | | | | | | | | | | | |
| WRIST F XXV 185 | | | | | | | | | | | | |
| WRIST G XXV 186A | | | | | | | | | | | | |
| WRIST H XXV 176 | | | | | | | | | | | | |
| WRIST N XXV 195E | | | | | | | | | | | | |
| WRIST O XXV 171B | | | | | | | | | | | | |
| ABDOMEN AND FINGER B XXV 168 | | | | | | | | | | | | |
| ARM AND HAND O XXV 171B | | | | | | | | | | | | |
| ARM AND SCALP O XXV 171B | | | | | | | | | | | | |
| CHEST AND ELBOW B XXV 168 | | | | | | | | | | | | |
| CHIN AND EYEBROW O XXV 171B | | | | | | | | | | | | |
| EAR AND EYELID O XXV 171B | | | | | | | | | | | | |
| EAR AND FACE N XXV 195E | | | | | | | | | | | | |
| EAR AND SCALP H XXV 176 | | | | | | | | | | | | |
| EAR AND SCALP O XXV 171B | | | | | | | | | | | | |
| EYE AND FACE N XXV 195E | | | | | | | | | | | | |
| EYE AND FOREHEAD O XXV 171B | | | | | | | | | | | | |
| EYELID AND FACE I XXV 173 | | | | | | | | | | | | |
| EYELID AND FACE J XXV 195E | | | | | | | | | | | | |
| EYELID AND FACE O XXV 171B | | | | | | | | | | | | |
| FACE AND HAND O XXV 171B | | | | | | | | | | | | |
| FACE AND KNEE O XXV 171B | | | | | | | | | | | | |
| FACE AND LEG G XXV 186A | | | | | | | | | | | | |
| FACE AND LEG O XXV 171B | | | | | | | | | | | | |
| FACE AND NECK O XXV 171B | | | | | | | | | | | | |
| FACE AND SCALP N XXV 195E | | | | | | | | | | | | |
| FACE AND SCALP O XXV 171B | | | | | | | | | | | | |
| FACE AND THIGH O XXV 171B | | | | | | | | | | | | |
| FACE AND TONGUE J XXV 195E | | | | | | | | | | | | |
| FACE AND WRIST O XXV 171B | | | | | | | | | | | | |
| FINGER AND FOREARM F XXV 185 | | | | | | | | | | | | |
| FINGER AND WRIST F XXV 185 | | | | | | | | | | | | |
| FOOT AND KNEE G XXV 186A | | | | | | | | | | | | |
| FOREARM AND HAND H XXV 176 | | | | | | | | | | | | |
| FOREARM AND SCALP I XXV 173 | | | | | | | | | | | | |
| FOREHEAD AND SCALP O XXV 171B | | | | | | | | | | | | |
| HAND AND WRIST F XXV 185 | | | | | | | | | | | | |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INJURIES CONTINUED | | | | | | | | | | | | |
| WOUND LACERATED CONTD | | | | | | | | | | | | |
| KNEE AND SCALP G XXV 171B | | | [illegible] | | | 1 | | | | | 1 | [illegible] |
| KNEE AND THIGH O XXV 171B | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| LEG AND SCALP O XXV 171B | | | [illegible] | | | 1 | | | | | | [illegible] |
| LIP AND NOSE G XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LIP AND NOSE N XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LIP AND NOSE G XXV 171D | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK AND SCALP H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK AND SCALP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK AND SIDE D XXV 168 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NOSE AND SCROTUM H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCALP AND TONGUE N XXV 195E | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| WOUND PUNCTURED | | | | | | | | | | | | |
| ABDOMEN B XXV 167 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ANKLE F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ARM F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| BACK B XXV 167 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST B XXV 167 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CORNEA F XXV 185 | 1 | | [illegible] | | | [illegible] | | | 1 | | | [illegible] |
| CORNEA H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| ELBOW J XXV 195E | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| EYE F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYE O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| EYELID H XXV 176 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| FACE G XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FINGER H XXV 176 | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| FOOT F XXV 185 | | | [illegible] | | 1 | [illegible] | 1 | | | | | [illegible] |
| FOOT J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HAND F XXV 185 | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| HAND J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| HEEL O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KIDNEY O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| KNEE G XXV 164A | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| KNEE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LEG O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| LIP J XXV 195E | | | [illegible] | | | [illegible] | 1 | | | | | [illegible] |
| LIP O XXV 171B | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| NECK E XXV 184 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SCROTUM F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| SHOULDER B XXV 167 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THIGH H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| THUMB F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOE H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| TOE J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WRIST F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| CHEST AND LIVER B XXV 167 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| FACE AND NECK D XXV 171B | | | [illegible] | | | [illegible] | | | | | 1 | [illegible] |
| FOREARM AND LEG H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| WOUNDS MULTIPLE | | | | | | | | | | | | |
| D XXV 167 | | | [illegible] | | | | 1 | | | | | [illegible] |
| E XXV 184 | | | [illegible] | | | | | | | | | [illegible] |
| F XXV 185 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| G XXV 164A | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| H XXV 176 | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| IR XXV 177 | 1 | | [illegible] | | | [illegible] | | | | | | [illegible] |
| J XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| M XXV 195E | | | [illegible] | | | [illegible] | | | | | | [illegible] |
| N XXV 195E | | | 10 | | | 10 | | | | | | [illegible] |
| O XXV 171B | 3 | | 24 | | | [illegible] | 2 | | | | 2 | [illegible] |
| TOTAL FOR INJURIES | 444 | 37 | 7388 | 127 | 275 | 7155 | 345 | 181 | 119 | 2 | 537 | 173805 |

| Diagnosis | Remaining from Last Year | Existed Prior to Entry in Service | Admitted | Admitted Contributory Disability | Readmitted | Duty | Diagnosis Changed | Died | Invalided from the Service | Ran | Continued to Next Year | Sick Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POISONINGS | | | | | | | | | | | | |
| POISONING ACUTE | | | | | | | | | | | | |
| ALCOHOL METHYL XXVI 179 | | | 1 | | | | | 1 | | | | [illegible] |
| ARSENATE OF LEAD XXVI 179 | | | 1 | | | 1 | | | | | | [illegible] |
| BENZOL XXVI 179 | | | 1 | | | 1 | | | | | | [illegible] |
| BICHLORIDE OF MERCURY A XXVI 163D | | | | 1 | | | 1 | | | | | [illegible] |
| CARBON DIOXIDE XXVI 178 | | | 3 | | | 3 | | | | | | [illegible] |
| CARBON MONOXIDE A XXVI 163H | | | | 1 | | | | 1 | | | | |
| CARBON TETRACHLORIDE XXVI 179 | | | 3 | | | 3 | | | | | | 34 |
| IODINE A XXVI 163G | | | 1 | 1 | | 1 | 1 | | | | | [illegible] |
| LEAD XXVI 70A | | | 1 | | | 1 | | | | | | [illegible] |
| OPIUM XXVI 179 | | | 1 | | | 1 | | | | | | [illegible] |
| PAINT XXVI 70A | | | 3 | | | 3 | | | | | | [illegible] |
| PHENOBARBITAL XXVI 163F | | | 1 | | | 1 | | | | | | [illegible] |
| PHENOL A XXVI 163F | | | | 3 | | | 1 | | | | | [illegible] |
| POTASSIUM CYANIDE A XXVI 163G | | | 1 | | | | | 1 | | | | |
| SODIUM CYANIDE A XXVI 163G | | | 2 | | | | | 2 | | | | |
| STRYCHNINE A XXVI 163E | | | 1 | | | | | 1 | | | | |
| SULFANILAMIDE A XXVI 163G | | | 1 | | | | 1 | | | | | [illegible] |
| ZINC SALTS XXVI 179 | | | 1 | | | 1 | | | | | | [illegible] |
| POISONING ANESTHESIA | | | | | | | | | | | | |
| ETHER XXVI 195B | | | | 1 | | | 1 | | | | | |
| PROCAINE XXVI 195B | | | 1 | 1 | | 1 | 1 | | | | | 9 |
| POISONING THERAPEUTIC ACUTE | | | | | | | | | | | | |
| AMIDOPYRINE CATARRHAL FEVER ACUTE XXVI 195B | | | | 1 | | 1 | | | | | | 18 |
| BISMUTH SYPHILIS XXVI 195B | | | | 3 | | 1 | | | | | | 44 |
| BICHLORIDE OF MERCURY ASTHMA XXVI 195B | | | | 1 | | | 1 | | | | | 18 |
| CORYZA TABLETS RHINITIS ACUTE XXVI 195B | | | | 1 | | 1 | | | | | | 9 |
| MAPHARSEN SYPHILIS XXVI 195B | | | | 43 | | 11 | 8 | | | | | 867 |
| MAPHARSEN SYPHILIS SEROPOSITIVE ONLY XXVI 195B | | | | 1 | | 1 | | | | | | 8 |
| NEOARSPHENAMINE SYPHILIS XXVI 195B | 4 | | | 33 | 2 | 26 | 10 | | | | 1 | 740 |
| PLASMOCHIN MALARIA XXVI 195B | | | | 1 | | 1 | | | | | | 4 |
| QUININE CATARRHAL FEVER ACUTE XXVI 195B | | | | 1 | | | | | | | 1 | 10 |
| SULFANILAMIDE | | | | | | | | | | | | |
| BURSITIS ACUTE XXVI 195B | | | | 1 | | 1 | | | | | | 11 |
| CATARRHAL FEVER ACUTE XXVI 195B | | | | 1 | | 1 | | | | | | 20 |
| CELLULITIS XXVI 195B | | | | 1 | | 1 | | | | | | 9 |
| CHANCROID XXVI 195B | | | | 7 | | 7 | | | | | | 31 |
| FURUNCLE XXVI 195B | | | | 1 | | 1 | | | | | | 6 |
| GONOCOCCUS INFECTION EPIDIDYMIS XXVI 195B | | | | 2 | | 2 | | | | | | 11 |
| GONOCOCCUS INFECTION URETHRA XXVI 195B | 8 | | | 100 | | 91 | 11 | | | | 5 | 741 |
| TONSILLITIS ACUTE XXVI 195B | | | | 1 | | | 1 | | | | | 1 |
| URETHRITIS ACUTE NONVENEREAL XXVI 195B | | | | 3 | | 3 | | | | | | 7 |
| SULFAPYRIDINE | | | | | | | | | | | | |
| GONOCOCCUS INFECTION URETHRA XXVI 195B | | | | 3 | | 3 | | | | | | 9 |
| PNEUMONIA BRONCHO XXVI 195B | | | | 1 | | | 1 | | | | | |
| POISONING VENOM | | | | | | | | | | | | |
| INSECT | | | | | | | | | | | | |
| BEE XXVI 194 | | | 1 | | | 1 | | | | | | [illegible] |
| SCORPION XXVI 194 | | | 1 | | | 1 | | | | | | [illegible] |
| SPIDER XXVI 194 | | | 1 | | | 1 | | | | | | [illegible] |
| UNKNOWN XXVI 194 | | | 1 | | | 1 | | | | | | [illegible] |
| SNAKE | | | | | | | | | | | | |
| RATTLESNAKE XXVI 194 | | | 1 | | | 1 | | | | | | 26 |
| POISONING CHRONIC | | | | | | | | | | | | |
| LEAD XXVI 70A | | | 1 | | | 1 | | | | | | 6 |
| POISONING THERAPEUTIC CHRONIC | | | | | | | | | | | | |
| BISMUTH SUBSALICYLATE SYPHILIS XXVI 79B | | | | 1 | | 1 | | | | | | 21 |
| MAPHARSEN SYPHILIS XXVI 79B | | | | 3 | | 3 | | | | | | 102 |
| NEOARSPHENAMINE SYPHILIS XXVI 79B | | | | 1 | | 1 | | | | | | 54 |
| SULFANILAMIDE GONOCOCCUS INFECTION XXVI 79B | | | | 1 | | 1 | | | | | | 9 |
| TOTAL FOR POISONINGS | 6 | | 29 | 191 | 2 | 103 | 32 | 6 | | | 7 | 2356 |

# TABLE 1A - PRIMARY DISABILITIES, COMPLICATIONS, AND SEQUELAE, 1939

The following table shows all recorded complications and sequelae of disabilities with their frequency, for the calendar year, 1939.

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| **DISEASES** | | | | |
| Class I: | | | | |
| Anemia, secondary | 18 | Ulcer, skin, leg | 1 | 5.56 |
| Anemia, splenic | 2 | Pneumonia, lobar, Type X | 1 | 50.00 |
| Mononucleosis, infectious | 65 | Ulcer, epiglottis | 1 | 1.54 |
| Class II: | | | | |
| Arteriosclerosis, general | 19 | Hypertensive heart disease | 1 | 5.26 |
| Cardiac arrhythmia, paroxysmal tachycardia | 10 | Cardiac disorder, functional | 1 | 10.00 |
| Coronary heart disease | 13 | Myocarditis, chronic | 2 | 15.38 |
| | | Thrombosis, coronary artery | 1 | 7.69 |
| Hypertension, arterial | 204 | Arteriosclerosis, general | 1 | 0.49 |
| | | Hemorrhage, nontraumatic, retina | 1 | 0.49 |
| | | Hypertensive heart disease | 1 | 0.49 |
| | | Myocarditis, chronic | 1 | 0.49 |
| Myocarditis, chronic | 38 | Arteriosclerosis, general | 1 | 2.63 |
| Syncope | 23 | Fracture, simple, nasal | 1 | 4.35 |
| Thrombo-angiitis, obliterans | 4 | Absence acquired, leg | 1 | 25.00 |
| Thrombosis | 49 | Myocarditis, chronic | 2 | 4.08 |
| | | Arteriosclerosis, general | 1 | 2.04 |
| | | Embolism, cerebral | 1 | 2.04 |
| Varicose veins | 87 | Phlebitis, leg | 1 | 1.15 |
| | | Ulcer, skin, ankle | 1 | 1.15 |
| Class III: | | | | |
| Abscess, pelvic | 3 | Phlebitis, thighs | 1 | 33.33 |
| Abscess, periproctic | 73 | Fistula in ano | 13 | 17.81 |
| | | Sinus, buttock | 1 | 1.37 |
| Appendicitis, acute | 1,543 | Appendicitis, chronic | 4 | 0.26 |
| | | Peritonitis, general, acute | 4 | 0.25 |
| | | Hernia, ventral | 3 | 0.19 |
| | | Abscess, abdomen | 2 | 0.13 |
| | | Abscess, pelvic | 2 | 0.13 |
| | | Adhesions, abdominal | 2 | 0.13 |
| | | Embolism, pulmonary artery | 2 | 0.13 |
| | | Fistula, fecal | 2 | 0.13 |
| | | Peritonitis, local, acute | 2 | 0.13 |
| | | Abscess, abdominal muscle | 1 | 0.06 |
| | | Adhesions, cecum | 1 | 0.06 |
| | | Adhesions, intestinal | 1 | 0.06 |
| | | Headache | 1 | 0.06 |
| | | Hematoma, nontraumatic, abdomen | 1 | 0.06 |
| | | Hernia, umbilical | 1 | 0.06 |
| | | Infarction, pulmonary | 1 | 0.06 |
| | | Obstruction, intestinal, from external causes | 1 | 0.06 |
| | | Obstruction, intestinal, from internal causes | 1 | 0.06 |
| | | Obstruction, intestinal, from spastic or paralytic causes | 1 | 0.06 |
| | | Poisoning, anesthesia, ether | 1 | 0.06 |
| | | Thrombosis, coronary artery | 1 | 0.06 |
| | | Ulcer, skin, abdominal region | 1 | 0.06 |
| Appendicitis, chronic | 510 | Adhesions, abdominal | 1 | 0.20 |
| | | Adhesions, intestinal | 1 | 0.20 |
| | | Peritonitis, general, acute | 1 | 0.20 |
| | | Phlebitis, leg | 1 | 0.20 |
| Cholecystitis, chronic | 44 | Adhesions, abdominal | 1 | 4.55 |
| | | Adhesions, intestinal | 1 | 2.27 |
| | | Fistula, gastrojejunocolic | 1 | 2.27 |
| | | Hernia, ventral | 1 | 2.27 |
| | | Obstruction, intestinal, from external causes | 1 | 2.27 |
| Colitis, chronic | 26 | Proctitis | 1 | 3.85 |
| Diverticulitis, intestinal | 4 | Adhesions, abdominal | 1 | 25.00 |
| Duodenitis | 11 | Ulcer, duodenum | 1 | 9.09 |
| Gastritis, acute | 343 | Gastritis, chronic | 2 | 0.58 |
| Gastro-enteritis, acute | 1,373 | Dilatation, cardiac, acute | 1 | 0.07 |
| Hemorrhoids | 585 | Abscess, periproctic | 2 | 0.34 |
| | | Cicatrix, skin, anus | 1 | 0.17 |
| | | Hemorrhage, rectum | 1 | 0.17 |
| Ileitis, regional | 1 | Fistula, fecal | 1 | 100.00 |
| Obstruction, intestinal, from external causes | 10 | Adhesions, peritoneal | 2 | 20.00 |
| | | Fistula, fecal | 1 | 10.00 |
| | | Gangrene, appendectomy, ileum | 1 | 10.00 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| **DISEASES--Continued** | | | | |
| Class III, Continued: | | | | |
| Obstruction, intestinal, from internal causes | 4 | Contracture, lower extremity | 1 | 25.00 |
| Ulcer, duodenum | 142 | Ulcer, duodenum, perforated | 3 | 2.11 |
| | | Hemorrhage, duodenum | 2 | 1.41 |
| | | Hernia, ventral | 2 | 1.41 |
| Ulcer, duodenum, perforated | 17 | Pleurisy, serofibrinous | 1 | 5.88 |
| Ulcer, stomach, perforated | 19 | Hemorrhage, stomach | 1 | 5.26 |
| | | Peritonitis, general, acute | 1 | 5.26 |
| Class V: | | | | |
| Abscess, peritonsillar | 125 | Tonsillitis, chronic | 3 | 2.40 |
| | | Septicemia, staphylococcic | 1 | 0.80 |
| Abscess, unclassified | 20 | Osteomyelitis, skull | 1 | 5.00 |
| Deviation, nasal septum | 471 | Deformity, acquired, nose | 3 | 0.64 |
| | | Epistaxis | 1 | 0.21 |
| | | Perforated nasal septum | 1 | 0.21 |
| Mastoiditis, ute | 9 | Encephalitis, acute | 1 | 11.11 |
| | | Meningitis, cerebrospinal, acute | 1 | 11.11 |
| Mastoiditis, chronic | 3 | Meningitis, cerebral | 1 | 33.33 |
| Otitis externa | 336 | Otitis media, acute | 1 | 0.30 |
| Otitis media, acute | 266 | Mastoiditis, acute | 6 | 2.26 |
| | | Otitis media, chronic | 3 | 1.13 |
| | | Abscess, brain | 1 | 0.38 |
| | | Mastoiditis, chronic | 1 | 0.38 |
| Otitis media, chronic | 83 | Deafness, bilateral | 1 | 1.20 |
| Tonsillitis, chronic | 2,961 | Hemorrhage, supratonsillar fossae | 4 | 0.14 |
| | | Rheumatic fever | 4 | 0.14 |
| | | Lymphadenitis, cervical region | 2 | 0.07 |
| Class VI: | | | | |
| Conjunctivitis, purulent | 40 | Iritis | 1 | 2.50 |
| Iridocyclitis | 10 | Cataract | 1 | 10.00 |
| Iritis | 58 | Retinitis | 1 | 1.72 |
| Neuritis, optic | 7 | Atrophy, optic nerve | 1 | 14.29 |
| Retinitis | 12 | Chorioretinitis | 1 | 8.33 |
| Trachoma | 3 | Opacity, cornea | 1 | 33.33 |
| Ulcer, cornea | 44 | Opacity, cornea | 1 | 2.27 |
| | | Panophthalmitis | 1 | 2.27 |
| Class VII: | | | | |
| Abscess, unclassified | 14 | Sinus, scrotum | 1 | 7.14 |
| Calculus, unclassified | 170 | Pyonephrosis | 2 | 1.18 |
| | | Hydronephrosis | 1 | 0.59 |
| | | Nephroptosis | 1 | 0.59 |
| | | Pyelitis, chronic | 1 | 0.59 |
| Enlargement, prostate | 7 | Contracture, bladder neck | 4 | 57.14 |
| Nephritis, ac[illegible] | 22 | Nephritis, chronic | 5 | 22.73 |
| Nephritis, chronic | 72 | Hemorrhage, subarachnoid | 1 | 1.39 |
| | | Thrombosis, coronary artery | 1 | 1.39 |
| Prostatitis, acute, nonvenereal | 70 | Epididymitis, acute, nonvenereal | 1 | 1.43 |
| | | Epididymitis, chronic, nonvenereal | 1 | 1.43 |
| | | Prostatitis, chronic, nonvenereal | 1 | 1.43 |
| Prostatitis, chronic, nonvenereal | 167 | Epididymitis, acute, nonvenereal | 1 | 0.60 |
| Pyelitis, acute | 73 | Pyelitis, chronic | 2 | 2.74 |
| | | Epididymitis, acute, nonvenereal | 1 | 1.37 |
| | | Pyelonephritis | 1 | 1.37 |
| Stricture, urethra | 23 | Extravasation, urine | 1 | 4.35 |
| Urethritis, acute, nonvenereal | 169 | Poisoning, therapeutic, acute, sulfanilamide | 3 | 1.78 |
| | | Prostatitis, acute, nonvenereal | 1 | 0.59 |
| Urethritis, chronic, nonvenereal | 26 | Epididymitis, acute, nonvenereal | 1 | 3.85 |
| Varicocele | 88 | Adhesions, inguinal region | 1 | 1.14 |
| | | Hydrocele, tunica vaginalis | 1 | 1.14 |
| Class VIII: | | | | |
| Angina, Vincent's | 488 | Abscess, peritonsillar | 4 | 0.82 |
| Bronchitis, acute | 530 | Pneumonia, broncho | 5 | 0.94 |
| | | Bronchitis, chronic | 2 | 0.38 |
| | | Pleurisy, serofibrinous | 2 | 0.38 |
| | | Pneumonitis, acute | 2 | 0.38 |
| | | Otitis media, acute | 1 | 0.19 |
| | | Pleurisy, suppurative | 1 | 0.19 |
| Catarrhal fever, acute | 11,725 | Otitis media, acute | 14 | 0.12 |
| | | Pneumonitis, acute | 10 | 0.09 |
| | | Pneumonia, broncho | 9 | 0.08 |
| | | Sinusitis, maxillary | 9 | 0.08 |
| | | Bronchitis, acute | 8 | 0.07 |
| | | Sinusitis, ethmoidal | 4 | 0.03 |
| | | Pneumonia, lobar, Type I | 3 | 0.03 |
| | | Sinusitis, frontal | 2 | 0.02 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| DISEASES--Continued | | | | |
| Catarrhal fever, acute, Continued: | | Anemia, secondary, unknown cause | 1 | 0.01 |
| | | Arthritis, acute, multiple | 1 | 0.01 |
| | | Bronchitis, chronic | 1 | 0.01 |
| | | Laryngitis, acute | 1 | 0.01 |
| | | Nephritis, acute | 1 | 0.01 |
| | | Otitis externa | 1 | 0.01 |
| | | Pneumonia, lobar, Type VII | 1 | 0.01 |
| | | Pneumonia, lobar, type unspecified | 1 | 0.01 |
| | | Pleurisy, fibrinous, acute | 1 | 0.01 |
| | | Poisoning, therapeutic, acute, amidopyrine | 1 | 0.01 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 0.01 |
| | | Poisoning, therapeutic, acute, quinine | 1 | 0.01 |
| | | Tonsillitis, acute | 1 | 0.01 |
| Influenza | 687 | Pneumonia, broncho | 3 | 0.44 |
| | | Cardiac disorder, functional | 1 | 0.15 |
| | | Methemoglobinuria | 1 | 0.15 |
| | | Otitis media, acute | 1 | 0.15 |
| | | Pneumonia, lobar, type unspecified | 1 | 0.15 |
| Laryngitis, acute | 94 | Catarrhal fever, acute | 1 | 1.06 |
| | | Laryngitis, chronic | 1 | 1.06 |
| Measles | 91 | Bronchitis, acute | 1 | 1.10 |
| | | Insufficiency, ocular muscle | 1 | 1.10 |
| | | Laryngitis, acute | 1 | 1.10 |
| | | Otitis media, acute | 1 | 1.10 |
| | | Pneumonia, broncho | 1 | 1.10 |
| | | Sinusitis, frontal | 1 | 1.10 |
| | | Tonsillitis, acute | 1 | 1.10 |
| Mumps | 275 | Orchitis, acute, nonvenereal | 16 | 5.82 |
| | | Atrophy, testicle | 1 | 0.36 |
| Pharyngitis, acute | 332 | Otitis media, acute | 2 | 0.60 |
| | | Abscess, peritonsillar | 1 | 0.30 |
| | | Bronchitis, acute | 1 | 0.30 |
| | | Pharyngitis, chronic | 1 | 0.30 |
| | | Pneumonitis, acute | 1 | 0.30 |
| Pneumonia, broncho | 100 | Asthma | 1 | 1.00 |
| | | Phlebitis, leg | 1 | 1.00 |
| | | Poisoning, therapeutic, acute, sulfapyridine | 1 | 1.00 |
| Pneumonia, lobar (all types) | 128 | Pleurisy, suppurative | 3 | 2.34 |
| | | Pleurisy, serofibrinous | 2 | 1.56 |
| | | Atelectasis | 1 | 0.78 |
| Poliomyelitis, anterior, acute | 8 | Poliomyelitis, anterior, chronic | 2 | 25.00 |
| | | Atrophy, muscle, arm and leg | 1 | 12.50 |
| | | Paralysis, thoracic nerve | 1 | 12.50 |
| Rhinitis, acute | 25 | Poisoning, therapeutic, acute, coryza tablets | 1 | 4.00 |
| Septic sore throat | 15 | Effort syndrome | 1 | 6.67 |
| | | Granulocytopenia, malignant | 1 | 6.67 |
| | | Septicemia, streptococcic | 1 | 6.67 |
| Tonsillitis, acute | 2,271 | Tonsillitis, chronic | 430 | 18.93 |
| | | Abscess, peritonsillar | 33 | 1.45 |
| | | Otitis media, acute | 7 | 0.31 |
| | | Rheumatic fever | 5 | 0.22 |
| | | Atelectasis | 1 | 0.04 |
| | | Lymphadenitis, cervical | 1 | 0.04 |
| | | Pneumonia lobar, type unspecified | 1 | 0.04 |
| | | Pneumonitis, acute | 1 | 0.04 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 0.04 |
| | | Psychosis, intoxication, drug, sulfanilamide | 1 | 0.04 |
| Class IX: Typhoid fever | 1 | Ulcer, decubital | 1 | 100.00 |
| Class X: Malaria | 157 | Poisoning, therapeutic, acute, plasmochin | 1 | 0.64 |
| Class XI: Tuberculosis, pulmonary, acute pneumonic | 1 | Tuberculosis, pulmonary, chronic, active | 1 | 100.00 |
| Tuberculosis, pulmonary, chronic, active | 140 | Tuberculosis, pulmonary, chronic, arrested | 12 | 8.57 |
| | | Addison's disease | 1 | 0.71 |
| | | Hemorrhage, pulmonary | 1 | 0.71 |
| | | Tuberculosis, vertebrae | 1 | 0.71 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| DISEASES--Continued | | | | |
| Class XI, Continued: Tuberculosis, unclassified | 12 | Absence, acquired, kidney | 1 | 8.33 |
| Class XII: Chancroid | 1,949 | Chancroidal lymphadenitis | 263 | 13.49 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 7 | 0.36 |
| | | Burn, chemical, penis | 1 | 0.05 |
| Gonococcus infection, conjunctiva | 2 | Opacity, cornea | 1 | 50.00 |
| Gonococcus infection, epididymis | 723 | Poisoning, therapeutic, acute, sulfanilamide | 2 | 0.28 |
| | | No disease (observation other than mental) | 1 | 0.14 |
| Gonococcus infection, joint | 101 | Ankylosis, shoulder | 1 | 0.99 |
| Gonococcus infection, urethra | 8,588 | Gonococcus infection, epididymis | 706 | 8.22 |
| | | Gonococcus infection, prostate | 182 | 2.12 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 156 | 1.82 |
| | | Gonococcus infection, joint | 98 | 1.14 |
| | | Gonococcus abscess, periurethral | 20 | 0.23 |
| | | Gonococcus infection, lymph node | 16 | 0.19 |
| | | Gonococcus infection, seminal vesicles | 6 | 0.06 |
| | | Paraphimosis | 5 | 0.06 |
| | | Stricture, urethra | 4 | 0.05 |
| | | Balanoposthitis, venereal, gonococci | 3 | 0.03 |
| | | Poisoning, therapeutic, acute, sulfapyridine | 3 | 0.03 |
| | | Gonococcus infection, tendon sheath | 2 | 0.02 |
| | | Balanitis, venereal, gonococci | 1 | 0.01 |
| | | Gonococcus infection, bladder | 1 | 0.01 |
| | | Gonococcus infection, conjunctiva | 1 | 0.01 |
| | | Gonococcus abscess, Cowper's gland | 1 | 0.01 |
| | | Gonococcus infection, iris | 1 | 0.01 |
| | | Gonococcus infection, testicle | 1 | 0.01 |
| | | Incontinence, urine | 1 | 0.01 |
| | | Phimosis | 1 | 0.01 |
| | | Poisoning, therapeutic, chronic, sulfanilamide | 1 | 0.01 |
| | | Spur, bone, calcaneus | 1 | 0.01 |
| | | Verruca acuminata, venereal | 1 | 0.01 |
| Syphilis | 1,947 | No disease (observation other than mental) | 682 | 35.03 |
| | | Cerebrospinal syphilis, undifferentiated | 35 | 1.80 |
| | | Poisoning, therapeutic, acute, neoarsphenamine | 33 | 1.69 |
| | | Neurosyphilis, serological | 26 | 1.34 |
| | | Poisoning, therapeutic, acute, mapharsen | 13 | 0.67 |
| | | Dementia paralytica | 6 | 0.31 |
| | | Poisoning, therapeutic, chronic, mapharsen | 3 | 0.15 |
| | | Foreign body, traumatic, buttock | 2 | 0.10 |
| | | Iritis | 2 | 0.10 |
| | | Aneurysm, aorta, ascending | 1 | 0.05 |
| | | Aortitis | 1 | 0.05 |
| | | Balanoposthitis, venereal, syphilis | 1 | 0.05 |
| | | Granulocytopenia, malignant | 1 | 0.05 |
| | | Nephrosis, toxic, bismuth salicylate | 1 | 0.05 |
| | | Pancreatitis, acute | 1 | 0.05 |
| | | Paraphimosis, venereal, syphilis | 1 | 0.05 |
| | | Periostitis, chronic, olecranon | 1 | 0.05 |
| | | Poisoning, therapeutic, acute, bismuth | 1 | 0.05 |
| | | Poisoning, therapeutic, chronic, bismuth subsalicylate | 1 | 0.05 |
| | | Poisoning, therapeutic, chronic, neoarsphenamine | 1 | 0.05 |
| Syphilis, sero-positive only | 82 | No disease (observation other than mental) | 2 | 2.44 |
| | | Poisoning, therapeutic, acute, mapharsen | 1 | 1.22 |
| Class XIII: Abscess, unclassified | 372 | Osteomyelitis, phalanx, hand | 2 | 0.54 |
| | | Abscess, urachus | 1 | 0.27 |
| | | Cicatrix, skin, thumb | 1 | 0.27 |
| | | Fistula in ano | 1 | 0.27 |
| | | Septicemia, organism unknown | 1 | 0.27 |
| | | Sinus, abdominal | 1 | 0.27 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| DISEASES--Continued | | | | |
| Class XIII, Continued: | | | | |
| Cellulitis | 2,207 | Osteomyelitis, phalanx, hand | 5 | 0.23 |
| | | Ulcer, skin, leg | 4 | 0.18 |
| | | Osteomyelitis, mandible | 2 | 0.09 |
| | | Abscess, hand | 1 | 0.05 |
| | | Absence, acquired, finger | 1 | 0.05 |
| | | Bursitis, acute, knee | 1 | 0.05 |
| | | Bursitis, chronic, elbow | 1 | 0.05 |
| | | Cicatrix, skin, finger | 1 | 0.05 |
| | | Deformity, acquired, fingers | 1 | 0.05 |
| | | Lymphadenitis inguinal region | 1 | 0.05 |
| | | Osteomyelitis, humerus | 1 | 0.05 |
| | | Osteomyelitis, metacarpal | 1 | 0.05 |
| | | Osteomyelitis, navicular, foot | 1 | 0.05 |
| | | Phlebitis, foot | 1 | 0.05 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 0.05 |
| | | Septicemia, staphylococcus pyogenes aureus | 1 | 0.05 |
| | | Septicemia, organism unknown | 1 | 0.05 |
| | | Sinusitis, ethmoidal | 1 | 0.05 |
| Furuncle | 633 | Abscess, lymph gland, femoral | 1 | 0.16 |
| | | Cellulitis, hand | 1 | 0.16 |
| | | Cellulitis, face and neck | 1 | 0.16 |
| | | Cellulitis, face and scalp | 1 | 0.16 |
| | | Fever induced, typhoid vaccine | 1 | 0.16 |
| | | Lymphadenitis, femoral | 1 | 0.16 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 0.16 |
| Rheumatic fever | 56 | Valvular heart disease, mitral insufficiency | 6 | 10.71 |
| | | Valvular heart disease, mitral stenosis | 4 | 7.14 |
| | | Valvular heart disease, aortic and mitral | 2 | 3.57 |
| | | Arthritis, chronic, multiple | 2 | 3.57 |
| | | Arthritis, chronic, metatarsophalangeal | 1 | 1.79 |
| | | Carditis, acute | 1 | 1.79 |
| | | Endocarditis, acute | 1 | 1.79 |
| | | Pericarditis, acute | 1 | 1.79 |
| Septicemia | 7 | Nephritis, acute | 1 | 14.29 |
| | | Osteomyelitis, clavicle | 1 | 14.29 |
| | | Pneumonia, broncho | 1 | 14.29 |
| Class XIV: | | | | |
| Bubo, inguinal, nonvenereal | 135 | Cicatrix, skin, inguinal | 1 | 0.74 |
| Lymphadenitis | 173 | Sinus, thigh | 1 | 0.58 |
| Class XV: | | | | |
| Constitutional psychopathic state, emotional instability | 27 | Poisoning, acute, phenol | 1 | 3.70 |
| Constitutional psychopathic state, inadequate personality | 41 | Poisoning, acute, bichloride of mercury | 1 | 2.44 |
| | | Psychosis, intoxication, alcoholic | 1 | 2.44 |
| | | Wound, incised, wrist | 1 | 2.44 |
| | | Wound, lacerated, wrist | 1 | 2.44 |
| Dementia paralytica | 6 | Malaria, benign tertian, induced | 3 | 50.00 |
| | | Malaria, quartan, induced | 1 | 16.67 |
| Dementia praecox | 116 | Wound, incised, scrotum | 1 | 0.86 |
| Dementia pugilistica | 1 | Drowning | 1 | 100.00 |
| Psychoneurosis, hysteria | 67 | Injuries, multiple, extreme | 1 | 1.49 |
| Psychoneurosis, psychasthenia | 15 | Strangulation, respiratory | 1 | 6.67 |
| Psychoneurosis, unclassified | 37 | Psychosis, intoxication, alcoholic | 2 | 5.41 |
| | | Malaria, quartan, induced | 1 | 2.70 |
| | | Wound, incised, forearm | 1 | 2.70 |
| | | Wound, incised wrist | 1 | 2.70 |
| Psychosis, unclassified | 25 | Wound, gunshot, head | 5 | 20.00 |
| | | Wound, gunshot, chest | 3 | 12.00 |
| | | Drowning | 2 | 8.00 |
| | | Malaria, quartan, induced | 1 | 4.00 |
| | | Poisoning, acute, carbon monoxide | 1 | 4.00 |
| | | Poisoning, acute, iodine | 1 | 4.00 |
| | | Strangulation, respiratory | 1 | 4.00 |
| | | Wound, gunshot, abdomen and chest | 1 | 4.00 |
| | | Wound, incised, neck | 1 | 4.00 |
| Class XVI: | | | | |
| Arthritis, acute | 132 | Arthritis, chronic, multiple | 3 | 2.27 |
| | | Arthritis, chronic, knee | [illegible] | [illegible] |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| DISEASES--Continued | | | | |
| Class XVI, Continued: | | Arthritis, chronic, ankles | 1 | 0.76 |
| | | Arthritis, chronic, interphalangeal, hand | 1 | 0.76 |
| | | Arthritis, chronic, vertebrae | 1 | 0.76 |
| | | Arthritis, chronic, ankle and wrist | 1 | 0.76 |
| | | Arthritis, chronic, knee and vertebrae | 1 | 0.76 |
| | | Arthritis, chronic, sacroiliac and vertebrae | 1 | 0.76 |
| Arthritis, chronic | 114 | Spur, bone, metatarsal | 1 | 0.88 |
| Bursitis, acute | 100 | Bursitis, chronic, elbow | 1 | 1.00 |
| | | Bursitis, chronic, knee | 1 | 1.00 |
| | | Cellulitis, arm | 1 | 1.00 |
| | | Poisoning, therapeutic, acute, sulfanilamide | 1 | 1.00 |
| Bursitis, chronic | 35 | Cicatrix, skin, ankle | 1 | 2.86 |
| | | Embolism, artery, pulmonary | 1 | 2.86 |
| Ganglion, tendon sheath | 24 | Cellulitis, foot | 1 | 4.17 |
| Hypertrophy, bone | 11 | Bursitis, chronic, metatarsal | 1 | 9.09 |
| Myositis, acute | 236 | Myositis, chronic, back | 1 | 0.42 |
| Osteochondritis, dessicans | 12 | Contracture, fascia lata, thigh | 1 | 8.33 |
| Osteomyelitis | 36 | Absence, acquired, navicular, foot | 1 | 2.78 |
| | | Absence, acquired, teeth | 1 | 2.78 |
| | | Ankylosis, metacarpophalangeal | 1 | 2.78 |
| | | Pleurisy, suppurative | 1 | 2.78 |
| Tenosynovitis, acute | 28 | Tenosynovitis, chronic, hand | 1 | 3.57 |
| Class XVII: | | | | |
| Encephalitis, acute | 4 | Encephalitis, chronic | 1 | 25.00 |
| Hemorrhage, cerebral | 7 | Hemiplegia, old | 1 | 14.29 |
| Neuritis | 103 | Absence, acquired, teeth | 1 | 0.98 |
| Neurosyphilis, serological | 30 | Malaria, benign tertian, induced | 1 | 3.33 |
| | | Malaria, quartan, induced | 1 | 3.33 |
| Cerebrospinal syphilis, undifferentiated | 42 | Malaria, benign tertian, induced | 8 | 19.05 |
| | | Malaria, quartan, induced | 2 | 4.76 |
| Raynaud's disease | 2 | Ulcer, stomach, perforated | 1 | 50.00 |
| Class XVIII: | | | | |
| Asthma | 69 | Poisoning, therapeutic, acute, bichloride of mercury | 1 | 1.45 |
| Bronchitis, chronic | 91 | Pleurisy, serofibrinous | 1 | 1.10 |
| Pleurisy, fibrinous, acute | 53 | Pleurisy, fibrinous, chronic | 4 | 7.55 |
| | | Pneumonitis, acute | 1 | 1.89 |
| | | Pneumonia, lobar, Type VIII | 1 | 1.89 |
| | | Pyelonephritis | 1 | 1.89 |
| Pleurisy, fibrinous, chronic | 15 | Bronchiectasis | 1 | 6.67 |
| Pleurisy, serofibrinous | 53 | Pleurisy, suppurative | 3 | 5.66 |
| | | Pleurisy, fibrinous, chronic | 1 | 1.89 |
| Pleurisy, suppurative | 11 | Abscess, brain | 2 | 18.18 |
| | | Pleurisy, fibrinous, chronic | 1 | 9.09 |
| | | Sinus, thoraco-axillary | 1 | 9.09 |
| Pneumonitis, acute | 39 | Pneumonitis, chronic, nontuberculous | 1 | 2.56 |
| Pneumonitis, chronic, nontuberculous | 6 | Pneumonia, chronic, interstitial | 1 | 16.67 |
| Pneumothorax | 10 | Pleurisy, fibrinous, chronic | 1 | 10.00 |
| | | Pleurisy, serofibrinous | 1 | 10.00 |
| Class XIX: | | | | |
| Cicatrix, skin | 35 | Cellulitis, inguinal | 1 | 2.86 |
| Dermatitis venenata | 124 | Cellulitis, ankles | 1 | 0.81 |
| Impetigo contagiosa | 102 | Abscess, lymph gland, axilla | 1 | 0.98 |
| Ingrowing nail | 194 | Bubo, inguinal, nonvenereal | 1 | 0.52 |
| | | Cellulitis, toe | 1 | 0.52 |
| | | Osteomyelitis, phalanx, foot | 1 | 0.52 |
| Onychia | 11 | Osteomyelitis, phalanx, hand | 1 | 9.09 |
| Ulcer, skin | 78 | Cicatrix, skin, forearm | 1 | 1.28 |
| | | Eczema | 1 | 1.28 |
| | | Lymphangitis, leg and thigh | 1 | 1.28 |
| Class XX: | | | | |
| Hernia, epigastric | 13 | Hernia, recurrent, after operation, epigastric | 1 | 7.69 |
| | | Thrombosis, femoral veins | 1 | 7.69 |
| Hernia, inguinal, direct | 97 | Hernia, recurrent, after operation, inguinal, direct | 16 | 16.49 |
| | | Hernia, recurrent, after operation, inguinal, indirect | 1 | 1.03 |
| Hernia, inguinal, indirect | 493 | Hernia, recurrent, after operation, inguinal, indirect | [illegible] | [illegible] |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| DISEASES--Continued | | | | |
| Class XX, Continued: | | | | |
| | | Adhesions, vas deferens | 1 | 0.20 |
| | | Atrophy, testicle | 1 | 0.20 |
| | | Phlebitis, leg | 1 | 0.20 |
| Hernia, recurrent, after operation | 65 | Hernia, muscle, fascia, tendon or sheath, leg | 1 | 1.64 |
| Hernia, umbilical | 18 | Hernia, recurrent, after operation, umbilical | 1 | 5.56 |
| Hernia, ventral | 23 | Hernia, recurrent, after operation, ventral | 2 | 8.70 |
| Class XXI: | | | | |
| Alcoholism, acute | 140 | Alcoholism, chronic | 1 | 0.71 |
| | | Drowning | 1 | 0.71 |
| | | Injuries, multiple, extreme | 1 | 0.71 |
| | | Intracranial injury | 1 | 0.71 |
| Gangrene | 3 | Amputation, traumatic, lower extremity | 1 | 33.33 |
| Class XXII: | | | | |
| Abscess, amebic, liver | 3 | Abscess, brain | 1 | 33.33 |
| | | Peritonitis, general, acute | 1 | 33.33 |
| | | Pleurisy, suppurative | 1 | 33.33 |
| Amebiasis | 87 | Abscess, amebic, liver | 1 | 1.15 |
| Dysentery, amebic | 84 | Appendicitis, acute | 1 | 1.19 |
| | | Phlebitis, leg | 1 | 1.19 |
| Fungus infection skin | 846 | Cellulitis, foot | 9 | 1.06 |
| | | Dermatitis venenata, salicylic acid | 3 | 0.35 |
| | | Lymphadenitis, inguinal region | 3 | 0.35 |
| | | Dermatitis, eczematoid | 1 | 0.12 |
| | | Lymphangitis, leg | 1 | 0.12 |
| | | Phlebitis, leg | 1 | 0.12 |
| | | Ulcer, skin, feet | 1 | 0.12 |
| Scabies | 684 | Dermatitis venenata, sulphur ointment | 3 | 0.44 |
| | | Furuncle, inguinal region | 1 | 0.15 |
| Class XXIII: | | | | |
| Cyst, retention | 98 | Fistula, parotid duct | 1 | 1.02 |
| Cyst, teratoma, inflamed | 301 | Cicatrix, skin, coccygeal region | 1 | 0.33 |
| | | Fistula in ano | 1 | 0.33 |
| | | Sinus, sacrococcygeal region | 1 | 0.33 |
| Cyst, teratoma, quiescent | 234 | Fistula, sacrococcygeal region | 1 | 0.43 |
| | | Hernia, ventral | 1 | 0.43 |
| | | Wound, infected, coccygeal region | 1 | 0.43 |
| Melanoma | 7 | Absence, acquired, eye | 1 | 14.29 |
| Papilloma | 15 | Burn, electricity, bladder | 1 | 6.67 |
| Sarcoma | 4 | Hernia, ventral | 1 | 25.00 |
| Tumor, mixed, activity unknown | 4 | Paralysis, facial nerve | 1 | 25.00 |
| Verruca acuminata, non-venereal | 34 | Bubo, inguinal, nonvenereal | 1 | 2.94 |
| Wart | 20 | Burn, fingers | 1 | 5.00 |
| Class XXVII: | | | | |
| Absence, acquired, teeth | 231 | Cellulitis, neck | 1 | 0.43 |
| | | Sinusitis, maxillary | 1 | 0.43 |
| Abscess, alveolar | 54 | Cellulitis, mouth | 1 | 1.85 |
| | | Poisoning, anesthesia, procaine | 1 | 1.85 |
| | | Sinusitis, maxillary | 1 | 1.85 |
| Abscess, periapical | 56 | Absence, acquired, teeth | 1 | 1.79 |
| Abscess, periodontal | 43 | Abscess, alveolar | 1 | 2.33 |
| Caries, teeth | 39 | Absence, acquired, teeth | 1 | 2.56 |
| Focal infection, teeth | 35 | Angina pectoris | 1 | 2.86 |
| Paradentosis | 29 | Absence, acquired, teeth | 7 | 24.14 |
| Tooth, impacted | 104 | Cellulitis, face | 1 | 0.96 |
| INJURIES | | | | |
| Class XXV: | | | | |
| Abrasion | 97 | Lymphangitis, thigh | 1 | 1.03 |
| | | Ulcer, cornea | 1 | 1.03 |
| | | Wound, infected, elbow | 1 | 1.03 |
| | | Wound, infected, leg | 1 | 1.03 |
| Amputation, traumatic | 67 | Cicatrix, skin, hand | 1 | 1.49 |
| Avulsion | 27 | Amputation, traumatic, ear | 1 | 3.70 |
| | | Amputation, traumatic, finger | 1 | 3.70 |
| | | Amputation, traumatic, thumb | 1 | 3.70 |
| Bite | 11 | Osteomyelitis, phalanx, hand | 1 | 9.09 |
| Burn, chemical | 46 | Symblepharon | 1 | 2.17 |
| Burn, unclassified | 309 | Abscess, axilla | 1 | 0.32 |
| | | Cellulitis, ankle | 1 | 0.32 |
| | | Deformity, acquired, hand | 1 | 0.32 |
| | | Deformity, acquired, hands | 1 | 0.32 |
| | | Ulcer, skin, leg | 1 | 0.32 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| INJURIES, Continued | | | | |
| Class XXV, Continued: | | | | |
| Contusion | 1,075 | Synovitis, acute, knee | 2 | 0.19 |
| | | Abscess, leg | 1 | 0.09 |
| | | Atelectasis | 1 | 0.09 |
| | | Cellulitis, leg | 1 | 0.09 |
| | | Chorioretinitis | 1 | 0.09 |
| | | Contracture, tendo-calcaneus | 1 | 0.09 |
| | | Detachment, retina | 1 | 0.09 |
| | | Dislocation, lens | 1 | 0.09 |
| | | Hemorrhage, traumatic, kidney | 1 | 0.09 |
| | | Hemorrhage, traumatic, retina | 1 | 0.09 |
| | | Iritis | 1 | 0.09 |
| | | Lymphadenitis, inguinal region | 1 | 0.09 |
| | | Lymphangitis, leg and thigh | 1 | 0.09 |
| | | Periostitis, traumatic, tibia | 1 | 0.09 |
| | | Pneumothorax | 1 | 0.09 |
| | | Wound, infected, leg | 1 | 0.09 |
| Crush | 19 | Amputation, traumatic, toe | 1 | 5.26 |
| Dislocation, articular cartilage, knee | 92 | Synovitis, chronic, knee | 2 | 2.17 |
| | | Joint, internal derangement of, knee | 1 | 1.09 |
| | | Synovitis, traumatic, knees | 1 | 1.09 |
| Dislocation, unclassified | 129 | Dislocation, chronic, recurrent, shoulder | 9 | 6.98 |
| | | Deformity, acquired, elbow | 1 | 0.78 |
| | | Dislocation, chronic, recurrent, acromioclavicular | 1 | 0.78 |
| | | Dislocation, chronic, recurrent, metacarpophalangeal | 1 | 0.78 |
| | | Intraspinal injury | 1 | 0.78 |
| | | Paralysis, axillary nerve | 1 | 0.78 |
| Foreign body, traumatic | 108 | Ulcer, cornea | 3 | 2.78 |
| | | Aphakia | 1 | 0.93 |
| | | Cataract, traumatic, eye | 1 | 0.93 |
| | | Psychoneurosis, traumatic | 1 | 0.93 |
| | | Wound, infected, abdomen | 1 | 0.93 |
| Fracture, compound | 231 | Amputation, traumatic, finger | 3 | 1.30 |
| | | Ankylosis, interphalangeal, hand | 2 | 0.87 |
| | | Deformity, acquired, hand | 2 | 0.87 |
| | | Union of fracture faulty, ulna | 2 | 0.87 |
| | | Abscess, chin | 1 | 0.43 |
| | | Absence, acquired, eye | 1 | 0.43 |
| | | Ankylosis, ankle | 1 | 0.43 |
| | | Ankylosis, elbow | 1 | 0.43 |
| | | Cicatrix, skin, face | 1 | 0.43 |
| | | Deformity, acquired, finger | 1 | 0.43 |
| | | Deformity, acquired, wrist | 1 | 0.43 |
| | | Embolism, artery, pulmonary | 1 | 0.43 |
| | | Meningitis, cerebral | 1 | 0.43 |
| | | Osteomyelitis, phalanx, hand | 1 | 0.43 |
| | | Ulcer, skin, leg | 1 | 0.43 |
| | | Union of fracture faulty, humerus, radius and ulna | 1 | 0.43 |
| Fracture, simple | 1,944 | Intracranial injury | 9 | 0.46 |
| | | Union of fracture, faulty, navicular, hand | 4 | 0.21 |
| | | Union of fracture faulty, femur | 3 | 0.15 |
| | | Union of fracture faulty, radius | 3 | 0.15 |
| | | Pneumonia, broncho | 3 | 0.15 |
| | | Deformity, acquired, foot | 2 | 0.10 |
| | | Deviation, nasal septum | 2 | 0.10 |
| | | Intraspinal injury | 2 | 0.10 |
| | | Union of fracture faulty, metacarpal | 2 | 0.10 |
| | | Union of fracture faulty, phalanx, foot | 2 | 0.10 |
| | | Union of fracture faulty, tibia | 2 | 0.10 |
| | | Absence, acquired, teeth | 1 | 0.05 |
| | | Ankylosis, wrist | 1 | 0.05 |
| | | Arthritis, chronic, knee | 1 | 0.05 |
| | | Arthritis, chronic, wrist | 1 | 0.05 |
| | | Atelectasis | 1 | 0.05 |
| | | Atrophy, muscle, forearm | 1 | 0.05 |
| | | Cellulitis, mouth | 1 | 0.05 |
| | | Cellulitis, toe | 1 | 0.05 |
| | | Cicatrix, skin, leg | 1 | 0.05 |
| | | Compression, cervical cord | 1 | 0.05 |
| | | Deafness, unilateral | 1 | 0.05 |
| | | Deformity, acquired, ankle | 1 | 0.05 |
| | | Deformity, acquired, finger | 1 | 0.05 |
| | | Deformity, acquired, hand | 1 | 0.05 |
| | | Deformity, acquired, lower extremity | 1 | 0.05 |
| | | Deformity, acquired, wrist | 1 | 0.05 |
| | | Deformity, acquired, knee and thigh | 1 | 0.05 |
| | | Drowning | 1 | 0.05 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| INJURIES--Continued | | | | |
| Fracture, simple, Continued: | | Hemorrhage, traumatic, intracranial | 1 | 0.05 |
| | | Ingrowing nail | 1 | 0.05 |
| | | Myelitis, transverse | 1 | 0.05 |
| | | Osteochondromatosis | 1 | 0.05 |
| | | Osteomyelitis, tibia | 1 | 0.05 |
| | | Paralysis, brachial plexus | 1 | 0.05 |
| | | Periostitis, traumatic, tibia | 1 | 0.05 |
| | | Psychoneurosis, traumatic | 1 | 0.05 |
| | | Union of fracture faulty, humerus | 1 | 0.05 |
| | | Union of fracture faulty, scapula | 1 | 0.05 |
| | | Union of fracture faulty, ulna | 1 | 0.05 |
| | | Union of fracture faulty, calcaneus and fibula | 1 | 0.05 |
| | | Union of fracture faulty, fibula and tibia | 1 | 0.05 |
| | | Vertigo | 1 | 0.05 |
| | | Wound, infected, hip | 1 | 0.05 |
| Hematoma, traumatic | 25 | Abscess, leg | 1 | 4.00 |
| | | Cicatrix, skin, thigh | 1 | 4.00 |
| | | Lymphangitis, leg | 1 | 4.00 |
| Hemorrhage, traumatic, into eyeball | 5 | Cataract, traumatic | 1 | 20.00 |
| | | Chorioretinitis | 1 | 20.00 |
| Hemorrhage, traumatic, unclassified | 9 | Choroiditis | 1 | 11.11 |
| Injuries, multiple, extreme | 70 | Deviation, nasal septum | 1 | 1.43 |
| | | Embolism, lung | 1 | 1.43 |
| | | Loss of substance of bone or cartilage, innominate | 1 | 1.43 |
| | | Paralysis, nerve, ulnar and interrosseous | 1 | 1.43 |
| Intracranial injury | 136 | Psychoneurosis, traumatic | 3 | 2.21 |
| | | Hemorrhage, traumatic, subdural | 1 | 0.74 |
| | | Insufficiency, ocular muscle | 1 | 0.74 |
| | | Paralysis, acoustic nerve | 1 | 0.74 |
| Periostitis, traumatic | 9 | Metatarsalgia | 1 | 11.11 |
| Rupture, traumatic | 52 | Peritonitis, general, acute | 2 | 3.85 |
| | | Adhesions, kidney | 1 | 1.92 |
| | | Gangrene, injury, leg | 1 | 1.92 |
| | | Hemorrhage, traumatic, lung | 1 | 1.92 |
| | | Hernia, muscle, fascia, tendon or sheath, leg | 1 | 1.92 |
| | | Nephroptosis | 1 | 1.92 |
| | | Otitis media, acute | 1 | 1.92 |
| | | Otitis media, chronic | 1 | 1.92 |
| | | Stricture, urethra | 1 | 1.92 |
| Sprain, joint | 1,186 | Dislocation, articular cartilage, knee | 2 | 0.17 |
| | | Arthritis, chronic, sacroiliac | 1 | 0.08 |
| | | Bursitis, acute, prepatellar | 1 | 0.08 |
| | | Dislocation, chronic, recurrent, articular cartilage, knee | 1 | 0.08 |
| | | Myositis, chronic, back | 1 | 0.08 |
| | | Neuritis, sciatic | 1 | 0.08 |
| | | Synovitis, chronic, knee | 1 | 0.08 |
| | | Tenosynovitis, chronic, knee | 1 | 0.08 |
| Strain, muscular | 175 | Paralysis, peroneal nerve | 1 | 0.57 |
| Submersion, nonfatal | 10 | Sunburn, back and leg | 1 | 10.00 |
| Synovitis, traumatic | 45 | Synovitis, chronic, knee | 1 | 2.22 |
| Wound, incised | 102 | Serum sickness | 1 | 0.98 |
| Wound, infected | 102 | Wound, infected, leg | 1 | 0.98 |
| | | Ulcer, skin, leg | 1 | 0.98 |
| Wound, gunshot | 51 | Serum sickness | 2 | 3.92 |
| | | Amputation, traumatic, fingers | 1 | 1.96 |
| | | Aneurysmal varix, tibial | 1 | 1.96 |
| | | Ankylosis, interphalangeal, hand | 1 | 1.96 |
| | | Foreign body, traumatic, leg | 1 | 1.96 |
| | | Neuritis, multiple | 1 | 1.96 |
| Wound, lacerated | 950 | Wound, infected, leg | 6 | 0.63 |
| | | Absence, acquired, eye | 3 | 0.32 |
| | | Osteomyelitis, phalanx, hand | 3 | 0.32 |
| | | Serum sickness | 3 | 0.32 |
| | | Cataract, traumatic | 2 | 0.21 |
| | | Cellulitis, leg | 2 | 0.21 |
| | | Contracture, finger | 2 | 0.21 |
| | | Psychoneurosis, traumatic | 2 | 0.21 |
| | | Wound, infected, hand | 2 | 0.21 |
| | | Absence, acquired, teeth | 1 | 0.11 |
| | | Arthritis, acute, knee | 1 | 0.11 |
| | | Cellulitis, forearm | 1 | 0.11 |
| | | Cellulitis, knee | 1 | 0.11 |
| | | Cicatrix, skin, face | 1 | 0.11 |

| Primary disability | Number admitted* | Complication or sequela | Cases | Percent |
|---|---|---|---|---|
| INJURIES, Continued | | | | |
| Wound, lacerated, Continued: | | Cicatrix, skin, finger | 1 | 0.11 |
| | | Cicatrix, skin, forearm | 1 | 0.11 |
| | | Cicatrix, skin, hand | 1 | 0.11 |
| | | Cicatrix, skin, leg | 1 | 0.11 |
| | | Cicatrix, skin, lip | 1 | 0.11 |
| | | Contracture, tendo-calcaneus | 1 | 0.11 |
| | | Deformity, acquired, finger | 1 | 0.11 |
| | | Deformity, acquired, nose | 1 | 0.11 |
| | | Foreign body, traumatic, eye | 1 | 0.11 |
| | | Gangrene, injury, finger | 1 | 0.11 |
| | | Lymphadenitis, post-auricular | 1 | 0.11 |
| | | Opacity, cornea | 1 | 0.11 |
| | | Osteomyelitis, ankle and hand | 1 | 0.11 |
| | | Periostitis, acute, tibia | 1 | 0.11 |
| | | Synechia | 1 | 0.11 |
| | | Ulcer, skin, heel | 1 | 0.11 |
| | | Wound, infected, elbow | 1 | 0.11 |
| | | Wound, infected, knee | 1 | 0.11 |
| | | Wound, infected, thigh | 1 | 0.11 |
| Wound, punctured | 81 | Serum sickness | 4 | 4.94 |
| | | Cellulitis, foot | 2 | 2.47 |
| | | Aphakia | 1 | 1.23 |
| | | Cataract, traumatic | 1 | 1.23 |
| | | Deformity, acquired, hand | 1 | 1.23 |
| | | Ulcer, skin, leg | 1 | 1.23 |
| | | Wound, infected, scrotum | 1 | 1.23 |
| Wounds, multiple | 45 | Arthritis, chronic, intertarsal | 1 | 2.22 |
| | | Hernia, diaphragmatic | 1 | 2.22 |
| POISONING | | | | |
| Class XXVI: | | | | |
| Poisoning, therapeutic, acute | 179 | Dermatitis, exfoliative | 4 | 2.23 |
| | | Granulocytopenia, malignant | 4 | 2.23 |
| | | Anemia, hemolytic | 1 | 0.56 |
| | | Anemia, macrocytic-hypochromic | 1 | 0.56 |
| | | Anemia, secondary, neoarsphenamine | 1 | 0.56 |
| | | Anemia, secondary, sulfanilamide | 1 | 0.56 |
| | | Cellulitis, arms | 1 | 0.56 |
| | | Hermaturia | 1 | 0.56 |

*Includes (A), (ACD), and (EPTE).

## TABLE 1 B.--SUMMARY AND COMPARATIVE FIGURES

Summarizing the admissions, deaths, invalidings from service, and sick days as given in Table 1, this table also gives the rates therefor per 1,000 of strength, the average strength, the number of sick days and patients in naval hospitals for active-duty, Veterans' Administration, and other supernumerary personnel, for the calendar year 1939, and for comparative purposes, the corresponding figures for the ten preceding years.

| | Entire service, calendar year, 1939 | Average, entire service, 10 years, 1929-38, inclusive |
|---|---|---|
| Average strength | 149,618 | 118,856 |
| Admissions (new), all causes | 61,100 | 57,828 |
| Rate per 1,000 | 408.37 | 487.34 |
| Deaths | 314 | 371 |
| Rate per 1,000 | 2.10 | 3.13 |
| Invalided from service | 1,552 | 1,601 |
| Rate per 1,000 | 10.37 | 13.49 |
| Sick days, active-duty personnel only | 1,201,716 | 1,163,395 |
| Rate per 1,000 | 8,031.91 | 9,973.33 |
| Non-effective ratio per 1,000 | 22.01 | 27.32 |
| Average number of sick days per new admission (1) | 19.67 | 20.46 |
| Average number of sick days per person | 8.03 | 9.97 |
| Sick days, naval hospitals: | | |
| Active-duty personnel (2) | 873,433 | 845,847 |
| Rate per 1,000 | 5,837.75 | 7,128.56 |
| Average number of sick days per patient | 32.17 | 33.71 |
| Veterans' Administration patients | 378,356 | 668,394 |
| All other supernumerary patients | 226,876 | 126,171 |
| Patients in naval hospitals: | | |
| Active-duty personnel | 27,153 | 25,096 |
| Veterans' Administration patients | 11,227 | 15,066 |
| All other supernumerary patients | 10,859 | 6,342 |

(1) Total sick days, all types of admissions (A, RA, ACD, etc.), divided by number of new admissions (A).

(2) Sick days, hospital ship U. S. S. Relief (42,875); Naval Unit, U. S. Army Fitzsimons General Hospital, Denver, Colo., (2,848); and Naval Unit, St. Elizabeths Hospital, Washington, D. C., (15,975), are not included hereunder.

### FIGURES FOR THE CURRENT AND THE 10 PRECEDING YEARS

| Year | Average strength | Admissions | Rate per 1,000 | Deaths | Rate per 1,000 | Invalided from service | Rate per 1,000 |
|---|---|---|---|---|---|---|---|
| 1929 | 117,389 | 64,338 | 548.06 | 394 | 3.36 | 2,090 | 17.80 |
| 1930 | 117,453 | 61,147 | 520.61 | 389 | 3.31 | 2,125 | 18.09 |
| 1931 | 112,767 | 63,617 | 565.92 | 391 | 3.47 | 1,738 | 15.41 |
| 1932 | 110,717 | 61,344 | 554.06 | 371 | 3.35 | 1,259 | 11.37 |
| 1933 | 108,183 | 51,606 | 477.03(1) | 442 | 4.09 | 1,318 | 12.18 |
| 1934 | 109,363 | 57,271 | 523.68 | 299 | 2.73 | 1,633 | 14.93 |
| 1935 | 114,188 | 51,746 | 453.16 | 320 | 2.80 | 1,397 | 12.23(1) |
| 1936 | 124,408 | 55,614 | 447.03 | 307 | 2.95(1) | 1,322 | 10.63 |
| 1937 | 132,855 | 56,573 | 425.83 | 378 | 2.85 | 1,652 | 12.43 |
| 1938 | 139,216 | 54,810 | 393.70 | 362 | 2.60 | 1,474 | 10.59 |
| 1939 | 149,618 | 61,100 | 408.37 | 314 | 2.10 | 1,552 | 10.37 |

### Figures For The Current And The 10 Preceding Years, Continued

| Year | Sick days, active-duty personnel | Rate per 1,000 | Noneffective ratio per 1,000 | Average number of sick days per new admission | Average number sick days per person |
|---|---|---|---|---|---|
| 1929 | 1,328,383 | 11,315.81 | 31.00 | 20.6 | 11.31 |
| 1930 | 1,290,413 | 10,986.63 | 30.10 | 21.1 | 10.99 |
| 1931 | 1,199,801 | 10,639.65 | 29.15 | 18.8 | 10.64 |
| 1932 | 1,147,021 | 10,365.30(1) | 28.39(1) | 18.7 | 10.37 |
| 1933 | 1,147,298 | 10,605.16 | 29.06 | 22.2 | 10.60 |
| 1934 | 1,154,039 | 10,560.44 | 28.91 | 20.2 | 10.56 |
| 1935 | 1,068,347 | 9,356.04 | 25.63 | 20.7 | 9.36 |
| 1936 | 1,141,906 | 9,178.73 | 25.08 | 20.5 | 9.18 |
| 1937 | 1,195,861 | 9,001.25 | 24.66 | 21.1 | 9.00 |
| 1938 | 1,160,311 | 8,334.61 | 22.83 | 21.1 | 8.33 |
| 1939 | 1,201,716 | 8,031.91 | 22.01 | 19.7 | 8.03 |

| Year | Sick days in naval hospitals, active-duty personnel | Rate per 1,000 | Patients in naval hospitals, active-duty personnel | Average number of treatment days per hospital patient, active-duty personnel |
|---|---|---|---|---|
| 1929 | 913,575 | 7,782.52 | 28,801 | 31.7 |
| 1930 | 909,565 | 7,744.25 | 26,965 | 33.7 |
| 1931 | 845,787 | 7,500.30 | 25,993 | 32.5 |
| 1932 | 799,953 | 7,225.20(1) | 22,830 | 35.0 |
| 1933 | 828,909 | 7,662.10 | 22,706 | 36.5 |
| 1934 | 807,829 | 7,383.32 | 22,955 | 35.2 |
| 1935 | 771,506 | 6,756.47 | 22,906 | 33.8 |
| 1936 | 841,295 | 6,762.39 | 25,486 | 33.0 |
| 1937 | 874,343 | 6,581.18 | 26,319 | 33.2 |
| 1938 | 865,085 | 6,218.30 | 26,060 | 33.2 |
| 1939 | 873,433 | 5,837.75 | 27,153 | 32.2 |

| Year | Sick days in naval hospitals, Veterans' Administration patients | Patients in naval hospitals, Veterans' Administration patients | Sick days in naval hospitals, all other supernumerary personnel | Patients in naval hospitals, all other supernumerary personnel |
|---|---|---|---|---|
| 1929 | 906,334 | 23,033 | 60,306 | 3,692 |
| 1930 | 1,069,558 | 26,121 | 62,067 | 3,903 |
| 1931 | 1,312,103 | 29,427 | 63,624 | 4,488 |
| 1932 | 1,760,318 | 37,504 | 61,156 | 4,909 |
| 1933 | 686,881 | 6,990 | 96,806 | 6,062 |
| 1934 | 70,736 | 1,966 | 164,914 | 7,047 |
| 1935 | 147,702 | 4,436 | 170,233 | 7,008 |
| 1936 | 211,749 | 6,196 | 200,497 | 7,690 |
| 1937 | 273,460 | 7,603 | 199,522 | 7,317 |
| 1938 | 323,104 | 9,361 | 174,500 | 8,347 |
| 1939 | 378,356 | 11,227 | 226,876 | 10,859 |

(1) Median for preceding 9 years.

## TABLE 2.--OCCUPATIONAL DISTRIBUTION

This table shows by occupational groups the class of disability, average strength, number of admissions, deaths, suicides, invalided from the service, with rates per 1,000 for each occupational group, the sick days therefor, and the noneffective ratios per 1,000, for the calendar year 1939. It also shows the totals for all occupations with rates per 1,000 based on the average strength for the entire service.

The average strength, which includes both regulars and reservists on active duty, for each occupational group, is obtained from the Bureau of Navigation, for Navy personnel; the Major General Commandant, United States Marine Corps, for marines; and the Judge Advocate General, United States Navy, for prisoners.

Included in these occupational groups are the following:

Officers, Navy and Marine Corps: All corps of these groups of personnel.

Midshipmen: All classes of this group of personnel.

Electricians: All classes of this rating and radioman.

Engine room: Machinist's mate.

Fireroom: Fireman and water tender.

All other artificers: Boilermaker, carpenter's mate, metalsmith, coppersmith, molder, painter, patternmaker, printer, sailmaker's mate and shipfitter.

Clerical: Storekeeper and yeoman.

Culinary: Baker, commissary steward, mess attendants, officers' cook, officers' steward, and ship's cook.

Hospital Corps: All ratings of this corps.

Marine (enlisted): All enlisted ratings except Marine Band, and field musics.

Musicians: Marine and Navy - bandmaster, bugler, buglemaster, musician, and field musics.

Prisoners: Detentioners and general court-martial prisoners.

Nurses: All personnel of the Navy Nurse Corps.

Aviation: Aerographer, aviation carpenter's mate, aviation machinist's mate, aviation metalsmith, aviation ordnance man, and photographer.

Apprentices: All apprentice seamen.

Ordnance: Fire controlman, gunner's mate, torpedoman, and turret captain.

All other deck ratings: Boatswain's mate, coxswain, quartermaster, seaman, and signalman.

Native personnel are included under the corresponding ratings.

The rate per 1,000 is based on the average strength at the heading of each group. Death and invalided rates are obtained by multiplying the number of deaths or invalidings by 1,000 and dividing by the average strength.



## Statistical Table 2

| Class | Officers: Navy | Officers: Marine | Officers: Midshipmen | Artificers: Electricians | Artificers: Engine Room | Artificers: Firemen | Artificers: All others | Miscellaneous force: Clerical | Miscellaneous force: Culinary | Miscellaneous force: Hospital | Miscellaneous force: Marines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Average strength | 11,735 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

## Occupational Distribution

| Miscellaneous force: Messmen, Marine | Miscellaneous force: Messmen, Navy | Miscellaneous force: Prisoners | Miscellaneous force: Naval Hospital | Aviation | Seaman branch: Apprentices | Seaman branch: Ordnance | Seaman branch: All others | Totals for all occupations: Number | Totals for all occupations: Deaths | Totals for all occupations: Invalided from service | Totals for all occupations: Sick days | Noneffective rate per 1,000 | Class No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |



## TABLE 3 ---DEATHS

This table is a summary of the deaths occurring in the Navy and Marine Corps during the calendar year 1939, and shows the cause (primary and secondary), the number and distribution among officers and enlisted men, Navy and Marine Corps, Nurse Corps, and Midshipmen.

| Cause: Primary | Cause: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen |
|---|---|---|---|---|---|---|---|---|
| Total deaths, all causes | | 314 | 58 | 211 | 7 | 31 | 0 | 7 |
| **DISEASES** | | | | | | | | |
| Abscess: | | | | | | | | |
| Amebic, liver | Peritonitis, general, acute | 1 | | 1 | | | | |
| Brain | | 2 | | 2 | | | | |
| Brain | Pneumonia, lobar, type unspecified | 1 | | 1 | | | | |
| Liver | | 1 | | 1 | | | | |
| Adenocarcinoma: | | | | | | | | |
| Colon | | 1 | | | | | | 1 |
| Lungs | | 1 | 1 | | | | | |
| Pancreas | | 1 | | | 1 | | | |
| Parotid gland | | 1 | | 1 | | | | |
| Rectum | | 1 | | 1 | | | | |
| Stomach | | 1 | 1 | | | | | |
| Aneurysm, aorta | Arteriosclerosis, general | 1 | | 1 | | | | |
| Angina, Vincent's | Septicemia, staphylococcic | 1 | | 1 | | | | |
| Appendicitis, acute | Embolism, pulmonary artery | 1 | | 1 | | | | |
| Appendicitis, acute | Obstruction, intestinal, from spastic or paralytic causes | 1 | 1 | | | | | |
| Appendicitis, acute | Peritonitis, general, acute | 3 | 2 | | | 1 | | |
| Appendicitis, acute | Poisoning, anesthesia, ether, (inhaled) | 1 | | 1 | | | | |
| Appendicitis, acute | Thrombosis, coronary artery | 1 | | 1 | | | | |
| Appendicitis, chronic | Peritonitis, general, acute | 1 | | 1 | | | | |
| Carcinoma: | | | | | | | | |
| Bronchogenic, squamous cell | | 1 | 1 | | | | | |
| Bronchogenic, undifferentiated | | 1 | 1 | | | | | |
| Esophagus, squamous cell | | 1 | 1 | | | | | |
| Gall bladder and liver, squamous cell | | 1 | | | 1 | | | |
| Cellulitis, foot | Septicemia, staphylococcus, pyogenes aureus | 1 | | 1 | | | | |
| Coronary heart disease, arteriosclerotic | | 3 | 1 | 2 | | | | |
| Coronary heart disease, arteriosclerotic | Myocarditis, chronic | 1 | 1 | | | | | |
| Edema, lung | | 1 | | 1 | | | | |
| Embolism: | | | | | | | | |
| Cerebral | | 1 | | 1 | | | | |
| Cerebral | Thrombosis, subclavian artery | 1 | | 1 | | | | |
| Pulmonary | Bursitis, chronic, knee | 1 | | | | | | 1 |
| Endocarditis, subacute bacterial | | 2 | | | | 2 | | |
| Epilepsy | | 1 | | | | 1 | | |
| Gastro-enteritis, acute | Dilatation, cardiac, acute | 1 | | 1 | | | | |
| Glioma, brain, spongioblastoma multiforme | | 1 | | 1 | | | | |
| Granulocytopenia, malignant | | 1 | | 1 | | | | |
| Hemorrhage: | | | | | | | | |
| Cerebral | | 2 | | 1 | | 1 | | |
| Subarachnoid | | 1 | | | | 1 | | |
| Hodgkin's disease | | 1 | 1 | | | | | |
| Hypertensive heart disease | Arteriosclerosis, general | 1 | | | 1 | | | |
| Infarction, brain | | 1 | | 1 | | | | |
| Influenza | | 1 | | 1 | | | | |
| Leukemia, acute: | | | | | | | | |
| Aleukemic | | 1 | | | | | | 1 |
| Lymphatic | | 2 | 1 | 1 | | | | |
| Lymphosarcoma, retroperitoneal | | 1 | 1 | | | | | |
| Mastoiditis, acute | | 1 | | 1 | | | | |
| Melanoma, general | | 1 | | 1 | | | | |
| Myocarditis: | | | | | | | | |
| Chronic | | 2 | 1 | | 1 | | | |
| Chronic | Arteriosclerosis, general | 1 | | 1 | | | | |
| Nephritis: | | | | | | | | |
| Acute | | 2 | 1 | 1 | | | | |
| **DISEASES, Continued** | | | | | | | | |
| Nephritis, Continued: | | | | | | | | |
| Chronic | Hemorrhage, subarachnoid | 1 | 1 | | | | | |
| Chronic | Thrombosis, coronary artery | 1 | | 1 | | | | |
| Obstruction, intestinal, from external causes | Gangrene, ileum | 1 | | 1 | | | | |
| Otitis media, acute | Abscess, brain | 1 | 1 | | | | | |
| Otitis media, acute | Encephalitis, acute | 1 | | 1 | | | | |
| Otitis media, acute | Meningitis, cerebrospinal, acute | 1 | | 1 | | | | |
| Pericarditis, chronic | | 1 | | 1 | | | | |
| Pleurisy, suppurative | Abscess, brain | 2 | | 2 | | | | |
| Pneumonia: | | | | | | | | |
| Broncho | | 1 | | 1 | | | | |
| Broncho | Cholelithiasis | 1 | | 1 | | | | |
| Broncho | Nephritis, acute | 1 | | 1 | | | | |
| Pneumonia, lobar: | | | | | | | | |
| Type III | Pleurisy, suppurative | 1 | | 1 | | | | |
| Type IV | | 1 | | 1 | | | | |
| Type unspecified | | 5 | 1 | 4 | | | | |
| Type unspecified | Pleurisy, suppurative | 1 | | 1 | | | | |
| Type unspecified | Ulcer, duodenum | 1 | | 1 | | | | |
| Poliomyelitis, anterior, acute | | 1 | | 1 | | | | |
| Rheumatic fever | Endocarditis, acute | 1 | | 1 | | | | |
| Septic sore throat | Septicemia, streptococcic | 1 | | | | 1 | | |
| Septicemia (Bacillus faecalis alcaligenes | | 1 | | 1 | | | | |
| Status lymphaticus | | 2 | | 2 | | | | |
| Syphilis | Pancreatitis, acute | 1 | | 1 | | | | |
| Syphilis | Poisoning, therapeutic, acute, neoarsphenamine | 2 | | 1 | | 1 | | |
| Thrombosis: | | | | | | | | |
| Coronary artery | | 17 | 11 | 5 | | 1 | | |
| Coronary artery | Arteriosclerosis, general | 1 | 1 | | | | | |
| Coronary artery | Coronary heart disease, arteriosclerotic | 1 | | 1 | | | | |
| Tuberculosis: | | | | | | | | |
| Meninges | | 1 | | 1 | | | | |
| Pulmonary, acute general miliary | | 1 | | 1 | | | | |
| Pulmonary, chronic, active | | 7 | | 5 | | 2 | | |
| Pulmonary, chronic, active | Hemorrhage, pulmonary | 1 | | 1 | | | | |
| Pulmonary chronic, active | Tuberculosis, vertebrae | 1 | | 1 | | | | |
| Tumor, mixed, malignant, teratoma, testicle | | 3 | | 2 | | 1 | | |
| Ulcer, stomach, perforated | | 2 | | 2 | | | | |
| Ulcer, stomach, perforated | Hemorrhage, stomach | 1 | | 1 | | | | |
| Ulcer, stomach, perforated | Peritonitis, general, acute | 1 | | 1 | | | | |
| Ulcer, stomach, perforated | Pneumonia, broncho | 1 | | 1 | | | | |
| Ulcer, stomach, perforated | Raynaud's disease | 1 | | | | 1 | | |
| Total died from diseases | | 127 | 30 | 77 | 4 | 13 | 0 | 3 |
| **INJURIES** | | | | | | | | |
| Asphyxiation, M | | 1 | | | | 1 | | |
| Burn, multiple, O | Fracture, compound, skull | 1 | 1 | | | | | |
| Crush, abdomen and pelvis, H | | 1 | | 1 | | | | |
| Decapitation, O | | 1 | | 1 | | | | |
| Dislocation, vertebrae, cervical, J | Intraspinal injury | 1 | | 1 | | | | |
| Drowning: | | | | | | | | |
| A | Dementia pugilistica | 1 | | 1 | | | | |
| A | Psychosis, unclassified | 2 | 1 | 1 | | | | |
| D | | 4 | | 4 | | | | |
| D-S | | 24 | 1 | 23 | | | | |
| G | | 10 | | 10 | | | | |
| G | Alcoholism, acute | 1 | | 1 | | | | |
| G | Fracture, simple, skull | 1 | | 1 | | | | |
| I-R | | 4 | 2 | 2 | | | | |
| J | | 6 | | 5 | | 1 | | |
| Electric shock, H | | 1 | | 1 | | | | |
| Fracture, compound: | | | | | | | | |
| Occipital, G | | 1 | | 1 | | | | |

| Class: Primary | Class: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen |
|---|---|---|---|---|---|---|---|---|
| **INJURIES, Continued** | | | | | | | | |
| Fracture, compound, Continued: | | | | | | | | |
| Ribs, O | Embolism, pulmonary | 1 | 1 | | | | | |
| Skull, B | | 1 | | 1 | | | | |
| Skull, O | | 10 | 1 | 6 | | 3 | | |
| Skull, O | Meningitis, cerebral | 1 | | 1 | | | | |
| Temporal, G | | 1 | | 1 | | | | |
| Fracture, simple: | | | | | | | | |
| Frontal, I-R | Intracranial injury | 1 | 1 | | | | | |
| Skull, O | Intracranial injury | 6 | | 6 | | | | |
| Temporal, O | Hemorrhage, traumatic, intracranial | 1 | | 1 | | | | |
| Vertebra, cervical, J | Intraspinal injury | 1 | | 1 | | | | |
| Vertebra, cervical, J | Pneumonia, broncho | 1 | | 1 | | | | |
| Vertebra, cervical, O | Pneumonia, broncho | 1 | | 1 | | | | |
| Vertebrae, cervical, G | Compression, cervical cord | 1 | | 1 | | | | |
| Vertebrae, cervical, O | Intraspinal injury | 1 | | 1 | | | | |
| Injuries, multiple extreme: | | | | | | | | |
| A | | 2 | 1 | 1 | | | | |
| A | Psychoneurosis, hysteria | 1 | | 1 | | | | |
| G | | 1 | | 1 | | | | |
| G | Alcoholism, acute | 1 | | 1 | | | | |
| I-R | | 28 | 12 | 14 | 2 | | | |
| M | | 1 | | 1 | | | | |
| O | | 25 | 2 | 18 | | 1 | | 4 |
| O | Embolism, multiple, lungs | 1 | | | 1 | | | |
| Intracranial injury: | | | | | | | | |
| G | | 1 | | 1 | | | | |
| G | Alcoholism, acute | 1 | | 1 | | | | |
| O | | 3 | | 2 | | 1 | | |
| O | Hemorrhage, traumatic, subdural | 1 | | 1 | | | | |
| Intraspinal injury, G | | 1 | 1 | | | | | |
| Rupture, traumatic: | | | | | | | | |
| Intestines, J | Peritonitis, general, acute | 1 | | 1 | | | | |
| Liver, B | | 1 | | 1 | | | | |
| Lung, G | Hemorrhage, traumatic, pulmonary | 1 | | 1 | | | | |
| Stomach, G | Peritonitis, general, acute | 1 | | 1 | | | | |
| Strangulation, respiratory: | | | | | | | | |
| A | Psychoneurosis, psychasthenia | 1 | 1 | | | | | |
| A | Psychosis, unclassified | 1 | | | | 1 | | |
| Wound, gunshot: | | | | | | | | |
| Chest, A | | 1 | | | | 1 | | |
| Chest, A | Psychosis, unclassified | 3 | 1 | | | 2 | | |
| Chest, B | | 1 | | | | 1 | | |
| Head, A | | 8 | 1 | 5 | | 2 | | |
| Head, A | Psychosis, unclassified | 5 | | 3 | | 2 | | |
| Head, B | | 1 | | 1 | | | | |
| Head, S | | 1 | | | | 1 | | |
| Abdomen and chest, A | Psychosis, unclassified | 1 | | | | 1 | | |
| Wound, incised, neck, A | Psychosis, unclassified | 1 | | 1 | | | | |
| **Total died from injuries** | | 181 | 27 | 129 | 3 | 18 | 0 | 4 |
| **POISONINGS** | | | | | | | | |
| Poisoning, acute: | | | | | | | | |
| Alcohol, methyl | | 1 | | 1 | | | | |
| Carbon monoxide, A | Psychosis, unclassified | 1 | 1 | | | | | |
| Potassium cyanide, A | | 1 | | 1 | | | | |
| Sodium cyanide, A | | 2 | | 2 | | | | |
| Strychnine, A | | 1 | | 1 | | | | |
| **Total died from poisonings** | | 6 | 1 | 5 | 0 | 0 | 0 | 0 |

## TABLE 4.--INVALIDINGS FROM THE SERVICE

The disabilities resulting in discharges from the service or retirements from active duty during the calendar year 1939 by reason of physical unfitness are listed in this table and are given as primary and secondary. The number and distribution among officers and enlisted men of the Navy and Marine Corps are shown, as well as the cases considered to have existed prior to entry into the service.

| Cause: Primary | Cause: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| Total invalidings from service, all causes | | 1,552 | 135 | 906 | 23 | 378 | 17 | 103 | 835 |
| **DISEASES** | | | | | | | | | |
| Abscess: | | | | | | | | | |
| Lung | | 1 | | | | 1 | | | |
| Periapical | | 6 | | 2 | | 4 | | | 6 |
| Peridontal | | 1 | | | | 1 | | | 1 |
| Thorax | | 1 | | 1 | | | | | |
| Absence: | | | | | | | | | |
| Acquired, teeth | | 8 | | 4 | | 4 | | | 8 |
| Congenital, nasal septum | | 3 | | 3 | | | | | 3 |
| Acne, vulgaris: | | | | | | | | | |
| Face | | 2 | | 2 | | | | | 2 |
| Abdomen and neck | | 1 | | 1 | | | | | 1 |
| Back and face | | 2 | | 2 | | | | | 2 |
| Face and trunk | | 2 | | 2 | | | | | 2 |
| Adenocarcinoma: | | | | | | | | | |
| Nose | | 1 | | 1 | | | | | |
| Rectum | | 1 | | | | 1 | | | 1 |
| Adhesions: | | | | | | | | | |
| Leg | | 1 | | | | 1 | | | 1 |
| Turbinate | | 1 | | 1 | | | | | 1 |
| Albuminuria | | 1 | | | | | | 1 | |
| Amblyopia | | 4 | 1 | 1 | | 1 | 1 | | 1 |
| Amnesia | | 1 | | 1 | | | | | 1 |
| Anemia, splenic | | 1 | | 1 | | | | | |
| Ankylosis: | | | | | | | | | |
| Metatarsophalangeal | | 1 | | 1 | | | | | 1 |
| Vertebrae | | 1 | | 1 | | | | | 1 |
| Anti-inoculation, tetanus | Neuritis, multiple | 1 | | 1 | | | | | |
| Appendicitis: | | | | | | | | | |
| Acute | Intraspinal injury | 1 | | | | 1 | | | |
| Acute | Phlebitis, leg | 1 | | | | 1 | | | |
| Chronic | Phlebitis, leg | 1 | | | | 1 | | | |
| Arteriosclerosis, general | | 4 | 2 | | 1 | | 1 | | |
| Arthritis, acute: | | | | | | | | | |
| Knee | | 1 | | 1 | | | | | |
| Arthritis, chronic: | | | | | | | | | |
| Hip | | 1 | | | | 1 | | | 1 |
| Intermetatarsal | | 1 | 1 | | | | | | 1 |
| Knee | | 5 | 1 | 4 | | | | | 2 |
| Metatarsophalangeal | | 2 | | 1 | | 1 | | | |
| Multiple | | 8 | 2 | 5 | | 1 | | | 1 |
| Sacroiliac | | 1 | | | | 1 | | | 1 |
| Vertebrae | | 7 | | 3 | 1 | 1 | 2 | | 1 |
| Sacroiliac and vertebrae | | 4 | 1 | 1 | | 2 | | | 1 |
| Asthma | | 14 | 2 | 10 | | 2 | | | 7 |
| Astigmatism: | | | | | | | | | |
| Compound hyperopic | | 8 | 3 | 1 | 1 | | | 3 | |
| Compound myopic | | 62 | 4 | 2 | | 1 | | 55 | 2 |
| Mixed | | 2 | | | | | | 2 | |
| Simple hyperopic | | 5 | 6 | | | | | | 5 |
| Simple myopic | | 6 | 2 | | 1 | 1 | | 2 | 2 |
| Atrophy, muscle, hand | | 1 | 1 | | | | | | 1 |
| Blepharitis | | 1 | | | | 1 | | | 1 |
| Bronchitis, chronic | | 2 | | 2 | | | | | 1 |
| Bursitis, chronic, feet | | 1 | | | | 1 | | | 1 |
| Calculus: | | | | | | | | | |
| Kidney | | 5 | 3 | 1 | | | | 1 | |
| Ureter | | 1 | | | | 1 | | | 1 |
| Cardiac arrhythmia: | | | | | | | | | |
| Auricular fibrillation | | 4 | 2 | 1 | 1 | | | | |
| Heart block | | 1 | | 1 | | | | | |

228 Statistical Table 4

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| DISEASES, Continued | | | | | | | | | |
| Cardiac arrhythmia, Continued | | | | | | | | | |
| Sino-auricular block | ......... | 1 | | | | 1 | | | |
| Sinus arrhythmia | ......... | 1 | 1 | | | | | | 1 |
| Cardiospasm | ......... | 1 | | 1 | | | | | 1 |
| Caries, teeth | ......... | 14 | | 5 | | 9 | | | 14 |
| Cataract | ......... | 2 | | 2 | | | | | 1 |
| Cellulitis: | | | | | | | | | |
| Arm | Osteomyelitis, humerus | 1 | | 1 | | | | | |
| Leg | ......... | 1 | | 1 | | | | | |
| Cholecystitis, chronic | ......... | 3 | 2 | | | 1 | | | |
| Chondritis, knees | ......... | 1 | | 1 | | | | | 1 |
| Chorioretinitis | ......... | 3 | | 2 | | 1 | | | 2 |
| Choroiditis | ......... | 7 | 1 | 1 | | 4 | | 1 | 2 |
| Cicatrix, skin: | | | | | | | | | |
| Inguinal | ......... | 1 | | 1 | | | | | 1 |
| Leg and thigh | ......... | 1 | | | | 1 | | | 1 |
| Mastoid region and neck | ......... | 1 | | 1 | | | | | 1 |
| Colitis: | | | | | | | | | |
| Chronic | ......... | 1 | 1 | | | | | | |
| Ulcerative | ......... | 1 | | 1 | | | | | |
| Color blindness | ......... | 13 | 2 | 3 | 1 | 7 | | | 13 |
| Constitutional psychopathic inferiority without psychosis | ......... | 17 | | 12 | | 5 | | | 10 |
| Constitutional psychopathic state: | | | | | | | | | |
| Emotional instability | ......... | 23 | 1 | 14 | | 8 | | | 8 |
| Inadequate personality | ......... | 30 | 1 | 21 | | 8 | | | 15 |
| Paranoid personality | ......... | 2 | | 1 | | 1 | | | 1 |
| Sexual psychopathy | ......... | 3 | | 2 | | 1 | | | 2 |
| Coronary heart disease, arteriosclerotic | ......... | 1 | | | 1 | | | | |
| Curvature, spine | ......... | 6 | | 4 | | 2 | | | 6 |
| Cyst, teratoma, inflamed, sacrococcygeal | ......... | 1 | | 1 | | | | | |
| Deafness: | | | | | | | | | |
| Bilateral | ......... | 25 | 9 | 6 | 1 | 8 | 1 | | 9 |
| Unilateral | ......... | 19 | | 12 | | 7 | | | 11 |
| Defective physical development | ......... | 3 | | 1 | | 2 | | | 3 |
| Deformity, acquired: | | | | | | | | | |
| Arm | ......... | 1 | | | | 1 | | | 1 |
| Chest | ......... | 1 | | 1 | | | | | 1 |
| Feet | ......... | 1 | | 1 | | | | | 1 |
| Foot | ......... | 1 | | | | 1 | | | 1 |
| Hand | ......... | 1 | | | | 1 | | | 1 |
| Knee | ......... | 2 | | 1 | | 1 | | | 1 |
| Leg | ......... | 2 | | | | 2 | | | 2 |
| Shoulder | ......... | 1 | | | | 1 | | | 1 |
| Skull | ......... | 1 | | 1 | | | | | 1 |
| Vertebrae | ......... | 2 | | 2 | | | | | 2 |
| Vertebrae, lumbar | ......... | 1 | | 1 | | | | | |
| Wrist | ......... | 1 | | 1 | | | | | 1 |
| Hand and wrist | ......... | 1 | | | | 1 | | | 1 |
| Pelvis and vertebrae | ......... | 1 | | | | 1 | | | 1 |
| Deformity, congenital: | | | | | | | | | |
| Ala nasi | ......... | 1 | | 1 | | | | | 1 |
| Arm | ......... | 1 | | 1 | | | | | 1 |
| Colon | ......... | 3 | | 1 | | 1 | | 1 | 3 |
| Ribs | ......... | 1 | | 1 | | | | | 1 |
| Thorax | ......... | 1 | | | | 1 | | | 1 |
| Urethra | ......... | 1 | | 1 | | | | | 1 |
| Urethra (hypospadia) | ......... | 4 | | 4 | | | | | 4 |
| Vertebrae | ......... | 2 | | 1 | | 1 | | | 2 |
| Vertebrae, lumbar | ......... | 3 | | 3 | | | | | 3 |
| Arm and forearm | ......... | 1 | | 1 | | | | | 1 |
| Dementia praecox | ......... | 118 | | 93 | 1 | 24 | | | 15 |
| Dermatitis: | | | | | | | | | |
| Pustular | ......... | 1 | | 1 | | | | | |
| Seborrheica | ......... | 2 | | 1 | | 1 | | | |
| Deviation, nasal septum | ......... | 4 | 1 | 3 | | | | | 4 |
| Diabetes: | | | | | | | | | |
| Insipidus | ......... | 1 | | 1 | | | | | |

Invalidings From Service, Diseases 227

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| DISEASES, Continued. | | | | | | | | | |
| Diabetes, Continued | | | | | | | | | |
| Mellitus | ......... | 12 | 3 | 8 | | | | 1 | |
| Dyspituitarism | ......... | 1 | | 1 | | | | | 1 |
| Dystrophy, progressive muscular | ......... | 1 | | 1 | | | | | |
| Eczema | ......... | 3 | | 1 | | 2 | | | 2 |
| Effort syndrome | ......... | 5 | | 3 | | 2 | | | 2 |
| Effort syndrome, aviator | ......... | 1 | 1 | | | | | | |
| Encephalitis: | | | | | | | | | |
| Chronic | ......... | 2 | 1 | 1 | | | | | |
| Lethargic | ......... | 4 | | 4 | | | | | |
| Endarteritis, leg | ......... | 1 | | | | | 1 | | |
| Enteritis, chronic | ......... | 1 | | | | 1 | | | 1 |
| Enuresis | ......... | 42 | | 24 | | 18 | | | 42 |
| Epilepsy | ......... | 40 | | 31 | | 8 | | 1 | 28 |
| Epiphysitis, ilium | ......... | 1 | | 1 | | | | | 1 |
| Exuberant callus | ......... | 1 | | | | 1 | | | 1 |
| Fistula in ano | ......... | 1 | | 1 | | | | | 1 |
| Flat foot | ......... | 62 | | 24 | | 37 | | 1 | 58 |
| Focal infection, teeth | ......... | 1 | | 1 | | | | | 1 |
| Fungus infection skin: | | | | | | | | | |
| Multiple | ......... | 1 | | 1 | | | | | |
| Feet and hands | ......... | 2 | | 2 | | | | | 1 |
| Gastritis, chronic | ......... | 1 | | 1 | | | | | |
| Gastroptosis | ......... | 2 | | 1 | | 1 | | | 1 |
| Glaucoma | ......... | 1 | | 1 | | | | | |
| Goiter, simple | ......... | 1 | | 1 | | | | | 1 |
| Gonococcus infection: | | | | | | | | | |
| Conjunctiva | Opacity, cornea | 1 | | 1 | | | | | |
| Urethra | ......... | 7 | | 6 | | 1 | | | 5 |
| Urethra | Gonococcus infection, epididymus | 2 | | 2 | | | | | |
| Urethra | Gonococcus infection, joints | 5 | | 4 | | 1 | | | |
| Urethra | Gonococcus infection, prostate | 5 | | 3 | | 2 | | | 1 |
| Hammertoe | ......... | 1 | | 1 | | | | | 1 |
| Headache | ......... | 1 | | | | 1 | | | 1 |
| Heart disease, congenital, septal defect | ......... | 1 | | | | 1 | | | 1 |
| Hemophilia | ......... | 1 | | 1 | | | | | 1 |
| Hernia, inguinal: | | | | | | | | | |
| Direct | ......... | 3 | | 3 | | | | | 3 |
| Direct | Hernia, recurrent, after operation, inguinal, direct | 1 | | 1 | | | | | |
| Indirect | ......... | 15 | | 12 | | | | | 13 |
| Hernia, recurrent, after operation, inguinal: | | | | | | | | | |
| Direct | ......... | 1 | | 1 | | | | | 1 |
| Indirect | ......... | 1 | | 1 | | | | | 1 |
| Hydronephrosis | ......... | 4 | | 2 | | 1 | 1 | | |
| Hyperopia | ......... | 1 | | | 1 | | | | 1 |
| Hypertension, arterial | ......... | 26 | 11 | 11 | 2 | 2 | | | 2 |
| Hyperthyroidism | ......... | 3 | | 1 | 1 | 1 | | | |
| Hypertrophy, bone, acetabulum | ......... | 1 | | 1 | | | | | |
| Hypertrophy, ligamenta flava | ......... | 1 | | 1 | | | | | |
| Hypochondriasis | ......... | 2 | | 1 | | 1 | | | 1 |
| Hypothyroidism | ......... | 4 | 1 | 2 | | 1 | | | |
| Iritis | Ulcer, cornea | 1 | | | | 1 | | | |
| Keratitis | ......... | 1 | | 1 | | | | | 1 |
| Leukemia, chronic: | | | | | | | | | |
| Myelogenous | ......... | 1 | | 1 | | | | | 1 |
| Myeloid | ......... | 1 | | 1 | | | | | |
| Loss of substance of bone, parietal | ......... | 1 | | 1 | | | | | 1 |
| Lupus erythematosus | ......... | 3 | | 1 | | 2 | | | 1 |
| Lymphosarcoma, cervical gland and tonsil | ......... | 1 | | 1 | | | | | |
| Malocclusion, teeth | ......... | 12 | 1 | 10 | | 1 | | | 12 |
| Measles | Arthritis, chronic, knee | 1 | | | | 1 | | | |
| Melanoma, leg | ......... | 1 | | 1 | | | | | 1 |
| Meniere's disease | ......... | 1 | 1 | | | | | | |



228 Statistical Table 4

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| DISEASES, Continued | | | | | | | | | |
| Menopause | | 2 | | | | | 2 | | |
| Mental deficiency, moron | | 2 | | 1 | | 1 | | | 2 |
| Metatarsalgia | | 4 | | 2 | | 2 | | | 4 |
| Migraine | | 5 | 1 | 2 | | 2 | | | 3 |
| Myocarditis, chronic | | 13 | 5 | 3 | | 3 | 2 | | 2 |
| Myopia | | 55 | 6 | 5 | | 17 | | 27 | 20 |
| Myositis, chronic: | | | | | | | | | |
| Back | | 4 | | 1 | | 3 | | | 1 |
| Intercostales | | 1 | | 1 | | | | | |
| Arm and back | | 1 | | 1 | | | | | 1 |
| Narcolepsy | | 1 | | 1 | | | | | |
| Nephritis, chronic | | 41 | | 40 | | 1 | | | 21 |
| Neuritis: | | | | | | | | | |
| Axillary | | 1 | | | | 1 | | | 1 |
| Intercostal | | 1 | | | | 1 | | | |
| Multiple | | 1 | 1 | | | | | | |
| Optic | | 2 | | | | 1 | | 1 | 1 |
| Optic | Atrophy, optic nerve | 1 | | 1 | | | | | |
| Sciatic | | 3 | | 2 | | | 1 | | |
| Neurosis: | | | | | | | | | |
| Acoustic nerve | | 1 | | | | 1 | | | |
| Cardiac | | 1 | | | | 1 | | | |
| Gastrointestinal | | 1 | | 1 | | | | | |
| Intestinal | | 2 | | 1 | | 1 | | | |
| Neurosyphilis, serological | | 1 | | | | 1 | | | 1 |
| Nostalgia | | 1 | | 1 | | | | | |
| Nystagmus | | 2 | | 1 | | 1 | | | 2 |
| Obesity | | 2 | | | 1 | | 1 | | 1 |
| Obstruction, intestinal, from external causes | Adhesions, peritoneal | 1 | | | | 1 | | | |
| Onychia | | 1 | | 1 | | | | | |
| Opacity, vitreous humor | | 2 | | 1 | | 1 | | | |
| Osteochondritis, dissecans | | 3 | | 1 | | 2 | | | 2 |
| Osteochondromatosis | | 1 | | 1 | | | | | |
| Osteoma, femur | | 1 | | 1 | | | | | 1 |
| Osteomyelitis, phalanx, hand | | 1 | | | | 1 | | | 1 |
| Otitis media, chronic | | 22 | | 10 | | 12 | | | 21 |
| Otitis media, chronic | Deafness, bilateral | 1 | | 1 | | | | | |
| Paralysis agitans | | 1 | | | 1 | | | | |
| Paralysis: | | | | | | | | | |
| Facial nerve | | 1 | | | | 1 | | | |
| Ocular muscle | | 2 | | 2 | | | | | 1 |
| Radial nerve | | 1 | | | | 1 | | | |
| Pemphigus | | 1 | | 1 | | | | | |
| Perforated nasal septum | | 1 | | 1 | | | | | 1 |
| Pes cavus | | 2 | | 2 | | | | | 2 |
| Pleurisy, serofibrinous | | 1 | | 1 | | | | | |
| Pneumonia, broncho | Bronchiectasis | 1 | | 1 | | | | | |
| Pneumonia, lobar, Type II | Pleurisy, serofibrinous | 1 | | 1 | | | | | |
| Pneumonitis, chronic, non-tuberculous | Pneumonia, interstitial, chronic | 1 | | | | 1 | | | |
| Pneumothorax | | 1 | | | 1 | | | | |
| Poliomyelitis, anterior, acute | Atrophy, muscle, leg and arm | 1 | | 1 | | | | | |
| Poliomyelitis, anterior, acute | Paralysis, nerve, multiple | 1 | | 1 | | | | | |
| Poliomyelitis, anterior, acute | Paralysis, thoracic nerve | 1 | | 1 | | | | | |
| Polypus, rectum | | 1 | | 1 | | | | | 1 |
| Prolapse, rectum | | 1 | 1 | | | | | | 1 |
| Prostatitis, chronic, non-venereal | | 1 | | | | 1 | | | |
| Prostatitis, chronic, non-venereal | Arthritis, chronic, polyarticular | 1 | | 1 | | | | | |
| Psoriasis | | 5 | | 3 | | 2 | | | 3 |
| Psychoneurosis, anxiety neurosis | | 5 | 1 | 4 | | | | | 1 |
| Psychoneurosis: | | | | | | | | | |
| Compulsion neurosis | | 1 | | 1 | | | | | |

Invalidings From Service, Diseases 229

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| DISEASES, Continued | | | | | | | | | |
| Psychoneurosis, Continued | | | | | | | | | |
| Hysteria | | 46 | 1 | 29 | | 15 | | 1 | 14 |
| Neurasthenia | | 19 | 2 | 14 | | 3 | | | 5 |
| Psychasthenia | | 9 | 4 | 3 | | 2 | | | 2 |
| Situational | | 10 | 1 | 7 | | 2 | | | 2 |
| Unclassified | | 22 | 2 | 15 | | 5 | | | 3 |
| Psychosis, manic depressive | | 3 | | 3 | | | | | |
| Psychosis, unclassified | | 12 | 2 | 8 | | 2 | | | 2 |
| Pterygium | | 1 | | | | 1 | | | 1 |
| Purpura simplex | | 1 | | | | | | 1 | 1 |
| Pyelitis, chronic | | 3 | | 3 | | | | | 3 |
| Retinitis | | 1 | | 1 | | | | | |
| Rheumatic fever | | 2 | | 2 | | | | | |
| Rheumatic fever | Arthritis, chronic, metatarsophalangeal | 1 | | 1 | | | | | |
| Rheumatic fever | Valvular heart disease, aortic and mitral | 2 | | 2 | | | | | |
| Rheumatic fever | Valvular heart disease, mitral insufficiency | 7 | | 7 | | | | | |
| Rheumatic fever | Valvular heart disease, mitral stenosis | 3 | | 3 | | | | | |
| Rheumatism, muscular | | 1 | | 1 | | | | | |
| Rhinitis, atrophic | | 1 | | 1 | | | | | 1 |
| Sarcoma, hand, neurogenic | | 1 | | 1 | | | | | |
| Sclerosis, disseminated | | 3 | 1 | 2 | | | | | |
| Sclerosis, lateral amyotrophic | | 1 | | 1 | | | | | |
| Septic sore throat | Effort syndrome | 1 | | 1 | | | | | |
| Sinusitis: | | | | | | | | | |
| Ethmoidal | | 1 | | 1 | | | | | 1 |
| Maxillary | | 1 | | 1 | | | | | 1 |
| Somnambulism | | 10 | | 10 | | | | | 7 |
| Splanchnoptosis | | 2 | 1 | 1 | | | | | 1 |
| Spondylitis | | 2 | | 2 | | | | | |
| Spur, bone, calcaneus | | 1 | | 1 | | | | | |
| Spur, nasal septum | | 1 | | 1 | | | | | 1 |
| Stammering | | 1 | | 1 | | | | | 1 |
| Stenosis, p[illegible] | | 1 | | | | 1 | | | |
| Strabismus | | 4 | | 4 | | | | | 3 |
| Stuttering | | 1 | | 1 | | | | | 1 |
| Syncope | | 1 | | 1 | | | | | 1 |
| Synovitis, chronic, knee | | 1 | | 1 | | | | | 1 |
| Syphilis | | 10 | | 9 | | 1 | | | 8 |
| Syphilis | Aneurysm, ascending aorta | 1 | | 1 | | | | | |
| Syphilis | Cerebrospinal syphilis, undifferentiated | 5 | | 5 | | | | | 1 |
| Syphilis | Dementia paralytica | 3 | | 2 | | 1 | | | |
| Syphilis, sero-positive only | | 3 | 1 | 2 | | | | | 3 |
| Tachycardia | | 1 | | 1 | | | | | 1 |
| Thrombo-angiitis, obliterans, foot | | 1 | | | 1 | | | | |
| Thrombosis, central artery, retina | | 1 | | 1 | | | | | |
| Thrombosis, coronary artery | | 10 | 5 | 2 | 1 | 2 | | | |
| Thrombosis, coronary artery | Myocarditis, chronic, coronary disease | 1 | | | | 1 | | | |
| Thrombosis, ophthalmic vein | | 1 | 1 | | | | | | |
| Tic | | 2 | 1 | 1 | | | | | 1 |
| Tonsillitis, acute | Pleurisy, suppurative | 1 | 1 | | | | | | |
| Trachoma | | 2 | | | | 2 | | | 1 |
| Tuberculosis: | | | | | | | | | |
| Cervical lymph gland | | 1 | | 1 | | | | | |
| Peritoneum | | 1 | | 1 | | | | | |
| Bladder and kidney | Absence, acquired, kidney | 1 | | 1 | | | | | |
| Pulmonary, acute pneumonic | Tuberculosis, pulmonary, chronic, arrested | 1 | | | | 1 | | | |
| Pulmonary, chronic, active | | 89 | 2 | 74 | 3 | 9 | 1 | | 2 |

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| DISEASES, Continued | | | | | | | | | |
| Tuberculosis, Continued | | | | | | | | | |
| Pulmonary, chronic, active | Tuberculosis, pulmonary, chronic, arrested | 10 | | [illegible] | | | | | 1 |
| Pulmonary, chronic, arrested | | 6 | | 4 | | | 1 | | 1 |
| Tumor, mixed, activity unknown, variety unspecified, brain | | 1 | | 1 | | | | | |
| Ulcer: | | | | | | | | | |
| Duodenum | | 22 | 5 | [illegible] | 2 | 8 | | | 3 |
| Stomach | | 3 | | [illegible] | | | | | 1 |
| Urticaria | | 1 | | | | | | | |
| Uveitis | | 1 | | | | | | | |
| Valvular heart disease: | | | | | | | | | |
| Aortic and mitral | | [illegible] | | [illegible] | | | | | 2 |
| Aortic insufficiency | | 2 | 1 | [illegible] | | | | | |
| Aortic stenosis | | 1 | | | | | | | 1 |
| Mitral insufficiency | | 36 | 1 | 15 | | 2 | 1 | | 11 |
| Mitral stenosis | | 5 | | [illegible] | | 1 | 1 | | 1 |
| Pulmonic | | 1 | | | | | | | 1 |
| Tricuspid | | 1 | | | | 1 | | | |
| Varicose veins: | | | | | | | | | |
| Leg | | 1 | | 1 | | | | | |
| Arm and shoulder | | 1 | | [illegible] | | | | | 1 |
| Vertigo | | 1 | | | | 1 | | | 1 |
| Total invalidings from the service for disease. | | 1,437 | 115 | 647 | 22 | 542 | 12 | 89 | 617 |
| INJURIES | | | | | | | | | |
| Amputation, traumatic: | | | | | | | | | |
| Forearm, C | | [illegible] | | [illegible] | | | | | |
| Leg, O | | 1 | | [illegible] | | | | | |
| Avulsion, finger, H | Amputation, traumatic, finger | 1 | | | | 1 | | | |
| Burn: | | | | | | | | | |
| Hand, E | Deformity, acquired, hand | 1 | | 1 | | | | | |
| Multiple, C | Deformity, acquired, hand | 1 | | | | 1 | | | |
| Contusion: | | | | | | | | | |
| Eye, J | Chorioretinitis | 1 | 1 | | | | | | |
| Eye, M | Aneurysm, carotid artery | 1 | | 1 | | | | | |
| Leg, M | Contracture, tendo calcaneus | 1 | | | | 1 | | | |
| Deafness due to heavy firing, E | | 2 | | 2 | | | | | |
| Dislocation: | | | | | | | | | |
| Elbow, G | Deformity, acquired, elbow | 1 | | 1 | | | | | |
| Articular cartilage, knee, G | | 3 | | 1 | | 2 | | | 2 |
| Articular cartilage, knee, G | Joint, internal derangement of, knee | 1 | 1 | | | | | | |
| Articular cartilage, knee, J | | 3 | | 1 | | 2 | | | 2 |
| Articular cartilage, knee, M | | 1 | | 1 | | | | | |
| Articular cartilage, knee, O | | 1 | | 1 | | | | | |
| Lumbosacral, G | | 1 | | 1 | | | | | |
| Dislocation, chronic, recurrent: | | | | | | | | | |
| Acromioclavicular, J | | 1 | | 1 | | | | | 1 |
| Shoulder, G | | 1 | | | | 1 | | | |
| Foreign body, traumatic: | | | | | | | | | |
| Eye, C | Aphakia | 1 | | | | 1 | | | |
| Knee, E | | 1 | | 1 | | | | | 1 |
| Leg, E | | 1 | | | | 1 | | | 1 |

| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| INJURIES, Continued | | | | | | | | | |
| Fracture, compound: | | | | | | | | | |
| Femur, G | Osteomyelitis, femur | 1 | | 1 | | | | | |
| Phalanges, hand, H | Amputation, traumatic, finger | 1 | | 1 | | | | | |
| Phalanges, hand, H | Ankylosis, interphalangeal, hand | 1 | | 1 | | | | | |
| Phalanx, hand, H | Ankylosis, interphalangeal, hand | 1 | | 1 | | | | | |
| Skull, O | | 1 | | | | 1 | | | |
| Skull, O | Absence acquired, eye | 1 | | 1 | | | | | |
| Tibia, O | Ankylosis, ankle | 1 | | 1 | | | | | |
| Femur and ilium, J-R | | 1 | | 1 | | | | | |
| Fibula and tibia, H | Amputation, traumatic, leg | 1 | | 1 | | | | | |
| Fibula and tibia, O | | 1 | | 1 | | | | | |
| Metacarpals and phalanx, hand, H | Deformity, acquired, hand | 1 | | 1 | | | | | |
| Metacarpals and radius, O | Deformity, acquired, hand | 1 | | 1 | | | | | |
| Navicular, hand and pisiform, H | Deformity, acquired, wrist | 1 | | 1 | | | | | |
| Radius and ulna, O | | 1 | | 1 | | | | | |
| Humerus, radius, and ulna, O | Ankylosis, elbow | 1 | 1 | | | | | | |
| Fracture, simple: | | | | | | | | | |
| Calcaneus, G | | 1 | | 1 | | | | | |
| Calcaneus, G | Ulcer, skin, leg | 1 | | 1 | | | | | |
| Femur, G | Osteomyelitis, femur | 1 | | 1 | | | | | |
| Femur, O | Deformity, acquired, knee and thigh | 1 | | 1 | | | | | |
| Femurs, O | | 1 | | 1 | | | | | |
| Humerus, M | Paralysis, musculospiral nerve | 1 | | 1 | | | | | |
| Humerus, O | Union of fracture, faulty, humerus | 1 | | 1 | | | | | |
| Metatarsals, G | Deformity, acquired, foot | 1 | 1 | | | | | | |
| Multiple, G | | 1 | | 1 | | | | | |
| Navicular, hand, J | Atrophy, muscles, forearm and wrist | 1 | | | | | | 1 | |
| Pelvis, O | Deformity, acquired, lower extremity | 1 | | | | 1 | | | |
| Skull, O | Vertigo | 1 | | 1 | | | | | |
| Vertebra, lumbar, O | | 1 | | | | 1 | | | |
| Vertebra, lumbar, O | Union of fracture, faulty, vertebra | 1 | | | | 1 | | | |
| Vertebrae, lumbar O | | 1 | | 1 | | | | | 1 |
| Vertebrae, thoracic, J-R | | 1 | | 1 | | | | | |
| Vertebrae, thoracic, O | | 1 | | | | | | 1 | 1 |
| Calcaneus and fibula, G | Union of fracture, faulty, fibula | 1 | 1 | | | | | | |
| Clavicle and skull, O | Paralysis, brachial plexus | 1 | | 1 | | | | | |
| Fibula and tibia, O | Osteomyelitis, tibia | 1 | | | | 1 | | | |
| Metatarsal and navicular, foot, O | Deformity, acquired, foot | 1 | | 1 | | | | | |
| Pelvis and scapula, O | Union of fracture, faulty, scapula | 1 | | 1 | | | | | |
| Radius and ulna, J | Ankylosis, wrist | 1 | | | | | | 1 | |
| Ribs and vertebrae, lumbar, G | | 1 | 1 | | | | | | |
| Skull and tail, G | Deafness, unilateral | 1 | | | | 1 | | | |
| Hemorrhage, traumatic: | | | | | | | | | |
| Into eyeball, N | Chorioretinitis | 1 | | | | 1 | | | |
| Retina, N | Choroiditis | 1 | | 1 | | | | | |
| Injuries, multiple, extreme: | | | | | | | | | |
| G | Loss of substance of bone, innominate | 1 | 1 | | | | | | |
| O | | 1 | | 1 | | | | | |
| Intracranial injury: | | | | | | | | | |
| G | | 1 | 1 | | | | | | |
| G | Psychoneurosis, traumatic | 1 | | 1 | | | | | |
| H | Paralysis, acoustic nerve | 1 | | | | 1 | | | |
| J | | 1 | | | | 1 | | | |

Case 4:07-cv-02824-SBA Document 36-49 Filed 09/22/2007 Page 32 of 47



| CAUSE: Primary | CAUSE: Secondary | Number | Navy: Officers | Navy: Men | Marine Corps: Officers | Marine Corps: Men | Nurse Corps | Midshipmen | Existed prior to entry |
|---|---|---|---|---|---|---|---|---|---|
| INJURIES, Continued | | | | | | | | | |
| Intracranial injury, Continued | | | | | | | | | |
| M | | 1 | 1 | | | | | | |
| N | Hematoma, traumatic, subdural | 1 | | 1 | | | | | |
| N | Psychoneurosis, traumatic | 1 | | 1 | | | | | |
| O | | 1 | | | | 1 | | | [illegible] |
| O | Insufficiency, ocular muscle | 1 | | 1 | | | | | |
| Intraspinal injury, O | | 1 | | | | 1 | | | |
| Rupture, traumatic: | | | | | | | | | |
| Artery, popliteal, C | Amputation, traumatic, lower extremity | 1 | | 1 | | | | | |
| Ligaments: | | | | | | | | | |
| Calcaneofibular, G | | 1 | | 1 | | | | | |
| Cruciate, knee, H | | 1 | | 1 | | | | | |
| Cruciate, knee, J | | 1 | | 1 | | | | | |
| Cruciate, knee, O | | 1 | | 1 | | | | | |
| Muscles: | | | | | | | | | |
| Adductor longus, J | | 1 | | | | 1 | | | [illegible] |
| Adductor magnus, J | | 1 | | | | 1 | | | |
| Sprain, joint: | | | | | | | | | |
| Ankle, J | | 1 | | 1 | | | | | [illegible] |
| Ankle, O | | 1 | | 1 | | | | | |
| Knee, G | | 1 | | | | 1 | | | |
| Knee, G | Synovitis, traumatic, knee | 1 | | 1 | | | | | |
| Knee, J | | 1 | | 1 | | | | | [illegible] |
| Knee, J | Synovitis, chronic, knee | 1 | | | | | | 1 | |
| Knee, M | | 1 | | 1 | | | | | |
| Lumbosacral, G | | 1 | | 1 | | | | | [illegible] |
| Sacroiliac, G | Arthritis, chronic, sacroiliac | 1 | | 1 | | | | | |
| Sacroiliac, M | | 1 | | | | 1 | | | [illegible] |
| Strain, muscular, back, H | | 1 | | | | 1 | | | |
| Synovitis, traumatic, knee, J | | 1 | | 1 | | | | | [illegible] |
| Union of fracture, faulty: | | | | | | | | | |
| Fibula, J | | 1 | | | | 1 | | | [illegible] |
| Navicular, hand, C | | 1 | | | | 1 | | | [illegible] |
| Wound, gunshot: | | | | | | | | | |
| Finger, E | Ankylosis, interphalangeal, hand | 1 | | | | 1 | | | |
| Foot, E | | 1 | | | | 1 | | | |
| Wound, lacerated: | | | | | | | | | |
| Cornea, F | Absence acquired, eye | 1 | | 1 | | | | | |
| Cornea, C | Absence acquired, eye | 1 | | 1 | | | | | |
| Eye, H | Cataract, traumatic | 1 | | 1 | | | | | |
| Face, I R | Psychoneurosis, traumatic | 1 | 1 | | | | | | |
| Forearm, F | Paralysis, ulnar nerve | 1 | | | | [illegible] | | | |
| Heel, B | Osteomyelitis, metatarsals and tarsals | 1 | | 1 | | | | | |
| Heel, C | Contracture, tendo-calcaneus | 1 | | | | 1 | | | |
| Leg, C | Cicatrix, skin, leg | 1 | | | | 1 | | | |
| Wound, punctured: | | | | | | | | | |
| Cornea, F | Aphakia | 1 | | 1 | | | | | |
| Total invalidings from the service for injuries | | 115 | 15 | 60 | 0 | 35 | 0 | 4 | 15 |

## TABLE 5. SURGICAL OPERATIONS

This table summarizes in two parts, "Specified" and "Grouped", the surgical operations and instrumental examinations performed on naval personnel in 1946, and also gives an additional summary of the operations and examinations performed on supernumeraries, including Veterans' Administration Patients.

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Procaine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total, all specified operations | 4,964 | 1 | 66 | 74 | 25 | 2,991 | 60 | 1,524 | 42 | 104 (1) | 60 (2) |
| Abscess: | | | | | | | | | | | |
| Abdominal wall; incision and drainage | 2 | | | | | 2 | | | | | |
| Appendiceal; appendectomy with drainage | 1 | 1 | | | | 1 | | | | | |
| Appendiceal; incision and drainage | [illegible] | | 1 | 1 | | 2 | | | | | |
| Brain; craniotomy and drainage | [illegible] | | | | | | | 3 | | | |
| Intra-abdominal; incision and drainage | [illegible] | | | | | 3 | | | | | |
| Liver; incision and drainage | [illegible] | | | | | [illegible] | | | | | |
| Lung; thoracotomy | [illegible] | | | | | | | 3 | | | |
| Pelvic; incision and drainage | [illegible] | | | | | [illegible] | | 1 | | | |
| Perinephritic; incision and drainage | [illegible] | | | | | | | | | | |
| Periproctic; incision and drainage | 15 | | [illegible] | | | [illegible] | | 6 | | | 1(1) |
| Perisacral; incision and drainage | [illegible] | | | | | | | | | | 1(1) |
| Peritoneal; incision and drainage | [illegible] | | | | | [illegible] | | | | | |
| Periurethral; excision | [illegible] | | | | | | | [illegible] | | | 1(2) |
| Periurethral; incision and drainage | [illegible] | | | | | 1 | | [illegible] | | | |
| Unclassified; incision and drainage | [illegible] | | | [illegible] | [illegible] | [illegible] | | [illegible] | | | 1(2) |
| Abscess, amebic, liver; incision and drainage | [illegible] | | | | | | | 4 | | | |
| Absence, acquired, finger; skin graft | [illegible] | | [illegible] | | | | | | | | |
| Adenocarcinoma: | | | | | | | | | | | |
| Colectomy, first-stage | [illegible] | | | | | [illegible] | | | | | |
| Colectomy, second-stage | 1 | | | | | [illegible] | | | | | |
| Adenoma: | | | | | | | | | | | |
| Excision | [illegible] | | | | | | | [illegible] | | | |
| Prostatectomy | 1 | | | | | 1 | | | | | |
| Thyroidectomy | [illegible] | | | | | | | | | | 1(3) |
| Adhesions: | | | | | | | | | | | |
| Abdominal; breaking up of | [illegible] | | | | | [illegible] | | | | 1(a) | |
| Abdominal; exploratory laparotomy | [illegible] | | | | | [illegible] | | | | | |
| Intestines; breaking up of | [illegible] | | | | | [illegible] | | | | | |
| Joint; breaking up of | [illegible] | | | | | | | [illegible] | | 1(b) | |
| Peritoneal; exploratory laparotomy and excision, cicatrix, skin | 1 | | | | | [illegible] | | | | | |
| Turbinate; breaking up of | 1 | | | | | | | | [illegible] | | |
| Amputation stump; excision of scar tissue | [illegible] | | | | | | | 1 | | | |
| Anemia, splenic; splenectomy | [illegible] | | | | | 1 | | | | | |
| Angioma; excision | [illegible] | | | | | | | 1 | | | |
| Ankylosis: | | | | | | | | | | | |
| Amputation | 1 | | | | | | | 1 | | | |
| Manipulation | 1 | | | | | 1 | | | | | |
| Appendicitis, acute: | | | | | | | | | | | |
| Appendectomy | 1,421 | | 12 | 1 | | 1,196 | | 172 | | 17(c) 11(a) 5(d) 4(e) 2(b) 2(f) | |
| Appendectomy with drainage | 13 | | | | | 13 | | | | | |
| Incision and drainage | [illegible] | | | | | | | 1 | | | |
| Appendicitis, chronic: | | | | | | | | | | | |
| Appendectomy | 484 | | 2 | | 1 | 388 | | 83 | | 3(c) 3(e) 2(a) 1(d) | 1(4) |
| Appendectomy with drainage | [illegible] | | | | | 1 | | | | | |
| Exploratory laparotomy | [illegible] | | | | | [illegible] | | | | 1(d) | |
| Repair, post-operative | [illegible] | | | | | 1 | | | | | |
| Arthritis, chronic; arthrotomy | [illegible] | | | | | | | [illegible] | | 1(e) | |
| Bursitis: | | | | | | | | | | | |
| Cauterization | [illegible] | | | | | | | [illegible] | | | |
| Excision | 18 | 1 | | | | 5 | | 13 | | | |
| Incision and drainage | [illegible] | | | | | | | 2 | | | |
| Manipulation | [illegible] | | | | | | | 1 | | | |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Ether and nitrous oxide | Nitrous oxide | Local: Spinal-Procaine | Caudal-Procaine | Regional: Pro-caine | Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calculus: | | | | | | | | | | | |
| Kidney; nephrectomy | 1 | | | | | 1 | | | | | |
| Kidney; pyelolithotomy | 6 | | | | | 4 | | | | 1(a) 1(d) | |
| Kidney; removal | 11 | | | | | 8 | | | | 1(a) 1(c) | 1(b) |
| Prostate; litholapaxy | 1 | | | 1 | | | | | | | |
| Submaxillary; removal | 2 | | | | | | | 2 | | | |
| Ureter; removal | 10 | | | | 1 | 9 | | | | | |
| Callosity; excision | 1 | | | | | | | 1 | | | |
| Carcinoma: | | | | | | | | | | | |
| Cecostomy | 1 | | | | | | | | | 1(c) | |
| Excision | 1 | | | | | | | 1 | | | |
| Exploratory laparotomy | 2 | | | | | 1 | | 1 | | | |
| Gastro-enterostomy | 1 | | | | | 1 | | | | | |
| Laryngectomy, partial | 1 | | | | | | | 1 | | | |
| Cellulitis; incision and drainage | 4 | | 3 | | 1 | | | | | | |
| Cholecystitis, acute: | | | | | | | | | | | |
| Cholecystectomy | 14 | | 1 | 1 | | 12 | | | | | |
| Cholecystostomy | 1 | | | | | 1 | | | | | |
| Cholecystitis, chronic: | | | | | | | | | | | |
| Cholecystectomy | 20 | | | | | 16 | | | | 2(c) 1(a) | 1(5) |
| Cholelithiasis; cholecystectomy | 9 | | | | | 4 | | | | 3(a) 1(e) | 1(5) |
| Gastro-enterostomy | 1 | | | | | | | | | 1(c) | |
| Chondritis: | | | | | | | | | | | |
| Arthrotomy | 1 | | | 1 | | | | | | | |
| Chondrectomy | 1 | | | | | 1 | | | | | |
| Chondroma; excision | 2 | | 1 | | | 1 | | | | | |
| Cicatrix, skin: | | | | | | | | | | | |
| Amputation, toe | 1 | | | | | | | 1 | | | |
| Excision | 42 | | | 2 | | 6 | | 34 | | | |
| Plastic repair | 7 | | | | | | | 7 | | | |
| Skin graft | 1 | | | | | | | 1 | | | |
| Constipation; exploratory laparotomy | 1 | | | | | | | | | 1(b) | |
| Contracture: | | | | | | | | | | | |
| Amputation, finger | 1 | | | | | | | | | | 1(6) |
| Fasciotomy | 8 | | | | | | | 8 | | | |
| Plastic repair | 1 | | | | | | | 1 | | | |
| Resection, bladder neck | 2 | | | | | 2 | | | | | |
| Cyst: | | | | | | | | | | | |
| Exploratory laparotomy | 1 | | | | | 1 | | | | | |
| Incision and drainage | 18 | | | | | | | 17 | | | 1(2) |
| Thyroidectomy | 1 | | | | | | | | | | 1(5) |
| Teratoma, inflamed; excision | 167 | | | | | 85 | | 82 | | | |
| Teratoma, quiescent; excision | 135 | | | | | 76 | 3 | 56 | | | |
| Deformity, acquired: | | | | | | | | | | | |
| Finger; arthroplasty | 1 | | | | | | | 1 | | | |
| Finger; manipulation | 1 | | 1 | | | | | | | | |
| Finger; osteotomy | 1 | | | | | | | 1 | | | |
| Forearm; osteotomy | 1 | | | 1 | | | | | | | |
| Joint; arthrotomy | 1 | | | | | | | 1 | | | |
| Joint; removal of bone fragments and fracture fixation material | 1 | | | 1 | | | | | | | |
| Nose; plastic repair | 5 | | | | | | | 4 | 1 | | |
| Toe; arthroplasty | 1 | | | | | | | 1 | | | |
| Deformity, congenital, vertebra; laminectomy | 1 | | | | | | | | | | 1(5) |
| Detachment, retina; repair | 1 | | | | | | | 1 | | | |
| Diverticulum; excision | 2 | | | | | 1 | | | | | 1(7) |
| Endometritis; salpingo-oophorectomy | 1 | | | | | | | | | 1(c) | |
| Enlargement, prostate; prostatectomy and vasectomy | 1 | | | | | 1 | | | | | |
| Epididymitis, nonvenereal: | | | | | | | | | | | |
| Epididymectomy | 7 | | | | | 4 | | 3 | | | |
| Epididymotomy | 9 | | | | | | | 8 | | | 1(2) |
| Epilepsy; craniotomy | 1 | | | | | | | 1 | | | |
| Epithelioma; excision | 9 | | | | | | | 9 | | | |
| Exuberant callus; excision | 2 | | | | | 1 | | 1 | | | |
| Fibroadenoma: | | | | | | | | | | | |
| Excision | 1 | | | | | | | 1 | | | |
| Mastectomy | 9 | | | 1 | 1 | | | 7 | | | |
| Fibroma; excision | 17 | | | | | | | 17 | | | |
| Fissure, anus: | | | | | | | | | | | |
| Excision | 23 | | | | | 9 | 4 | 10 | | | |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Ether and nitrous oxide | Nitrous oxide | Local: Spinal-Procaine | Caudal-Procaine | Regional: Pro-caine | Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fissure, anus, Continued: | | | | | | | | | | | |
| Repair | 1 | | | | | 1 | | | | | |
| Fistula: | | | | | | | | | | | |
| Abdominal; excision | 1 | | | | | 1 | | | | | |
| Fecal; enterorrhaphy | 1 | | | | | 1 | | | | | |
| Fecal; ileocolostomy | 1 | | | | | | | | | | 1(5) |
| Gastrojejunocolic; gastrectomy | 1 | | | | | | | | | | 1(5) |
| In ano; cauterization | 2 | | | | | | | 2 | | | |
| In ano; excision | 84 | | | | | 58 | 8 | 17 | | 1(b) | |
| In ano; incision and curettement | 1 | | | | | | 1 | | | | |
| In ano; incision and drainage | 3 | | | | | | 1 | 2 | | | |
| Recto-urethral; excision | 1 | | | | | 1 | | | | | |
| Urethra; excision | 2 | | | | | | | 2 | | | |
| Ganglion; excision | 29 | | | | | 1 | | 28 | | | |
| Gangrene: | | | | | | | | | | | |
| Finger; amputation, all | 1 | | 1 | | | | | | | | |
| Hand; amputation, in part | 1 | | | | 1 | | | | | | |
| Leg; amputation, in part | 1 | | | | | 1 | | | | | |
| Toes; amputation, all | 1 | | | | | 1 | | | | | |
| Goiter; thyroidectomy | 7 | | | 3 | | | | 1 | | | 2(8) 1(8) |
| Gonococcus infection: | | | | | | | | | | | |
| Epididymis; epididymectomy | 5 | | | | | 3 | | 2 | | | |
| Epididymis; epididymotomy | 1 | | | | | | | 1 | | | |
| Prostate; incision and drainage | 1 | | | | | 1 | | | | | |
| Hallux valgus: | | | | | | | | | | | |
| Arthroplasty | 1 | | | | | 1 | | | | | |
| Ostectomy | 3 | | | | | 1 | | 2 | | | |
| Osteoplasty | 1 | | | | | 1 | | | | | |
| Hammer-toe; amputation | 2 | | | | | 1 | | 1 | | | |
| Hemangioma; excision | 5 | | | | | | | 5 | | | |
| Hemotocele; repair | 1 | | | | | 1 | | | | | |
| Hematoma, nontraumatic: | | | | | | | | | | | |
| Craniotomy | 1 | | | | | | | | | | 1(5) |
| Incision and drainage | 5 | | | | | 1 | | 4 | | | |
| Hemorrhage: | | | | | | | | | | | |
| Intra-abdominal; post-operative repair | 3 | | | | | 2 | | 1 | | | |
| Post-operative; exploratory laparotomy | 1 | | | | | | | 1 | | | |
| Hemorrhoids: | | | | | | | | | | | |
| Clamp and cautery | 15 | | | | | 6 | 4 | 5 | | | |
| Hemorrhoidectomy | 402 | | | | | 231 | 22 | 149 | | | |
| Ligation | 111 | | | 1 | | 64 | 16 | 29 | | | 1(9) |
| Suture secondary | 1 | | | | | 1 | | | | | |
| Hernia: | | | | | | | | | | | |
| Diaphragmatic; repair | 1 | | | | | 1 | | | | | |
| Epigastric; repair | 15 | | | | | 5 | | 10 | | | |
| Femoral; repair | 2 | | | | | 1 | | 1 | | | |
| Inguinal, direct; repair | 129 | | | | | 69 | | 59 | | 1(c) | |
| Inguinal, direct and indirect; repair | 2 | | | | | | | 2 | | | |
| Inguinal, indirect; repair | 376 | | 1 | | | 216 | | 154 | | 1(a) 1(c) 1(d) 1(f) | 1(10) |
| Inguinal, indirect, herniotomy and appendectomy | 65 | | | | 1 | 51 | | 13 | | | |
| Muscle, fascia, tendon or sheath; repair | 4 | | | | | 3 | | 1 | | | |
| Strangulated, inguinal, indirect; repair | 3 | | | | | 3 | | | | | |
| Umbilical; repair | 15 | | | | | 11 | | 4 | | | |
| Ventral; repair | 20 | | | | | 14 | | 5 | | | 1(4) |
| Hernia, recurrent after operation: | | | | | | | | | | | |
| Inguinal, direct; repair | 19 | | | | | 12 | | 7 | | | |
| Inguinal, indirect; repair | 26 | | | | | 22 | | 4 | | | |
| Hydrocele: | | | | | | | | | | | |
| Eversion of sac | 6 | | | | | | | 6 | | | |
| Hydrocelectomy | 43 | | | | | 20 | | 22 | | 1(d) | |
| Hydronephrosis: | | | | | | | | | | | |
| Exploratory laparotomy | 1 | | | | | 1 | | | | | |
| Nephrectomy | 3 | | | | | 2 | | | | 1(d) | |
| Plastic repair | 5 | | | | | 2 | | | | 2(a) 1(e) | |
| Hyperthyroidism; thyroidectomy | 12 | | 1 | | | | | 9 | | | 1(3) 1(7) |

236 Statistical Table 5

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hypertrophy, ligament; laminectomy | 1 | | | | | | | | | | 1(6) |
| Ileitis, chronic; intestinal resection | 2 | | | | | 1 | | | | 1(c) | |
| Joint, internal derangement of, knee; arthrotomy | 1 | | | | | 1 | | | | | |
| Lipoma: | | | | | | | | | | | |
| Excision | 45 | | | | | | | 45 | | | |
| Mastectomy | 1 | | | | | | | 1 | | | |
| Loose body in joint; arthrotomy | 2 | | | | | 1 | | 1 | | | |
| Lymphadenitis; excision of gland | 3 | | | | | | | 2 | | 1(f) | |
| Lymphogranuloma, venerum: | | | | | | | | | | | |
| Excision of gland | 3 | | | | | 1 | | | | | 2(1) |
| Incision and drainage | 1 | | | | | | | | | | 1(1) |
| Lymphosarcoma; exploratory laparotomy | 1 | | | | | 1 | | | | | |
| Mastitis, chronic; mastectomy | 8 | | | | | | | 8 | | | |
| Mastoiditis, acute: | | | | | | | | | | | |
| Mastoidectomy | 5 | | 4 | | | | | | | | 1(7) |
| Mastoidotomy with drainage | 1 | | 1 | | | | | | | | |
| Mastoiditis, chronic; mastoidectomy | 3 | | 2 | | | | | | | | 1(6) |
| Melanoma; excision | 3 | | | | | | | 2 | | | 1(5) |
| Myositis, chronic; exploratory incision, arm | 1 | | | | 1 | | | | | | |
| Necrosis; sequestrectomy | 1 | | | | | | | 1 | | | |
| Nephroptosis; nephropexy | 1 | | | | | 1 | | | | | |
| Neuroma; excision | 1 | | | 1 | | | | | | | |
| Obstruction, intestinal, from external causes: | | | | | | | | | | | |
| Breaking up of adhesions | 2 | | | | | 1 | | | | 1(a) | |
| Colostomy | 1 | | | | | 1 | | | | | |
| Exploratory laparotomy | 3 | | 1 | | | 1 | | | | 1(c) | |
| Intestinal resection | 2 | | | | | 1 | | | | 1(a) | |
| Obstruction, intestinal, from internal causes: | | | | | | | | | | | |
| Exploratory incision | 1 | | | | | 1 | | | | | |
| Intestinal resection | 1 | | | | | | | | | 1(c) | |
| Osgood-Schlatter disease; osteotomy | 2 | | | | | 2 | | | | | |
| Osteochondritis dissecans: | | | | | | | | | | | |
| Arthrotomy | 6 | | | 1 | | 5 | | | | | |
| Aspiration, joint | 2 | | | | | [illegible] | | [illegible] | | | |
| Osteochondroma; excision | 2 | | | | | [illegible] | | [illegible] | | | |
| Osteoma: | | | | | | | | | | | |
| Ostectomy | 10 | | | 1 | | 4 | | 5 | | | |
| Osteotomy | 3 | | | | | | | 3 | | | |
| Osteomyelitis: | | | | | | | | | | | |
| Amputation all or in part | [illegible] | | | | | | | [illegible] | | | |
| Bone graft; autogenous | 1 | | | | | | | | | | 1(3) |
| Incision and drainage | [illegible] | | | 1 | | | | [illegible] | | | |
| Ostectomy | 5 | | | | [illegible] | [illegible] | | [illegible] | | | |
| Sequestrotomy | 10 | | | | [illegible] | [illegible] | | [illegible] | | | |
| Otitis media, acute; mastoidectomy | 2 | | 2 | | | | | | | | |
| Otitis media, acute; myringotomy | 1 | | | | | | | | | | 1(11) |
| Papilloma: | | | | | | | | | | | |
| Cauterization | 1 | | | | | | | 1 | | | |
| Excision | 21 | | | | | | | 21 | | | |
| Paralysis, nerve: | | | | | | | | | | | |
| Neurolysis | 2 | | 1 | 1 | | | | | | | |
| Neurorrhaphy | 2 | | | 1 | | | | 1 | | | |
| Peritonitis, general, acute; exploratory laparotomy | 1 | | | | | 1 | | | | | |
| Pleurisy, serofibrinous; aspiration | 2 | | | | | | | 2 | | | |
| Pleurisy, suppurative: | | | | | | | | | | | |
| Drainage and introduction of flutter tube | 1 | | | | | | | 1 | | | |
| Excision of sinus tract and packing with iodoform gauze | 1 | | | | | | | | | 1(f) | |
| Thoracotomy with drainage | 7 | | | | | | | 7 | | | |
| Polypus: | | | | | | | | | | | |
| Larynx; excision | 3 | | | | | | | | 2 | | |
| Nasal; excision | 57 | | | | | | | 21 | 36 | | |
| Rectum; excision | 2 | | | | | [illegible] | | | | | |
| Prolapse, rectum; repair | 2 | | | | | [illegible] | | | | | |
| Pruritus, ani: | | | | | | | | | | | |
| Incision and drainage | 1 | | | | | 1 | | | | | |
| Neurotomy | 1 | | | | | | 1 | | | | |
| Pyelonephritis; nephrectomy | 3 | | | | | [illegible] | | | | | |

Surgical Operations, Diseases 237

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raynaud's disease; sympathectomy, lumbar | 1 | | | | | 1 | | | | | |
| Redundant prepuce; suture secondary | 1 | | 1 | | | | | | | | |
| Redundant scrotum; excision | 1 | | | | | 1 | | | | | |
| Sarcoma: | | | | | | | | | | | |
| Excision | 1 | | | | | 1 | | | | | |
| Multiple drill and ostectomy | 1 | | | | | 1 | | | | | |
| Septicemia; amputation, leg | 1 | | | | | | | 1 | | | |
| Sinus: | | | | | | | | | | | |
| Excision | 9 | | | | | 4 | | 5 | | | |
| Incision and drainage | 1 | | | | | | | 1 | | | |
| Spermatocele; excision | 3 | | | | | 3 | | | | | |
| Splenitis; splenectomy | 1 | | | | | 1 | | | | | |
| Spur, bone; ostectomy | 20 | | | 1 | 1 | 4 | | 14 | | | |
| Stricture: | | | | | | | | | | | |
| Rectum; colostomy | 3 | | | | | 3 | | | | | |
| Rectum; excision | 2 | | | | | 2 | | | | | |
| Rectum; incision sphincter ani | 1 | | | | | 1 | | | | | |
| Ureter; ureterectomy | 1 | | | | | 1 | | | | | |
| Urethra; cystotomy, suprapubic | 1 | | | | | 1 | | | | | |
| Urethra; urethrotomy, external | 1 | | | | | 1 | | | | | |
| Synovitis; arthrotomy | 3 | | | | | 2 | | 1 | | | |
| Tenosynovitis; tenosynovectomy | 1 | | | | | | | 1 | | | |
| Thrombo-angiitis, obliterans: | | | | | | | | | | | |
| Amputation in part | 1 | | | | | | | 1 | | | |
| Sympathectomy | 3 | | | | | 2 | | | | 1(c) | |
| Tonsillitis, chronic; tonsillectomy and adenoidectomy | 4 | | | | | | | 4 | | | |
| Tuberculosis: | | | | | | | | | | | |
| Epididymis; epididymectomy | 1 | | | | | | | 1 | | | |
| Gland; excision | 1 | | | | | | | | | | 1(5) |
| Kidney; nephrectomy | 4 | | | | | 1 | | | | 2(a) 1(d) | |
| Pulmonary, chronic, active; neurotomy | 1 | | | | | | | 1 | | | |
| Pulmonary, chronic, active; phrenic nerve crushed | 44 | | | | | | | 44 | | | |
| Tumor, mixed, benign; excision | 6 | | 1 | | | 1 | | 4 | | | |
| Tumor, mixed, malignant: | | | | | | | | | | | |
| Exploratory incision | 1 | | | | | 1 | | | | | |
| Orchidectomy | 2 | | | | | 2 | | | | | |
| Ulcer: | | | | | | | | | | | |
| Cornea; excision | 1 | | | | | | | 1 | | | |
| Duodenum; cholecystectomy and gastro-enterostomy, posterior | 1 | | | | | 1 | | | | | |
| Duodenum; enterorrhaphy | 2 | | | | | 1 | | | | 1(e) | |
| Duodenum; exploratory laparotomy | 5 | | | | | 5 | | | | | |
| Duodenum; gastrectomy, partial | 4 | | | 1 | | 2 | | | | 1(g) | |
| Duodenum; gastro-enterostomy, posterior | 2 | | | | | 1 | | | | | 1(3) |
| Duodenum; gastro-enterostomy, posterior and appendectomy | 1 | | 1 | | | | | | | | |
| Duodenum; gastrorrhaphy | 2 | | | | | 2 | | | | | |
| Duodenum; pyloroplasty | 3 | | | | | 1 | | | | 1(a) | 1(5) |
| Duodenum; repair | 9 | | | | 2 | 6 | | 1 | | | |
| Duodenum, perforated; gastrorrhaphy | 2 | | | | | 1 | | | | 1(d) | |
| Skin; cauterization | 1 | | | | | | | 1 | | | |
| Skin; curettement | 1 | | | | | | | 1 | | | |
| Skin; skin graft | 1 | | | | | | | 1 | | | |
| Stomach; gastro-duodenostomy | 1 | | | | | | | | | 1(a) | |
| Stomach; gastrectomy | 5 | | 2 | | | 2 | | | | 1(a) | |
| Stomach; gastro-enterostomy, posterior | 1 | | 1 | | | | | | | | |
| Stomach; gastrorrhaphy | 3 | | 1 | | | 2 | | | | | |
| Stomach; repair | 4 | | 1 | | | 3 | | | | | |
| Stomach, perforated; repair | 1 | | | | | 1 | | | | | |
| Varicocele; varicocelectomy | 52 | | | | | 10 | | 36 | | | |
| Varicose veins: | | | | | | | | | | | |
| Excision | 6 | | | | | | | 6 | | | |
| Ligation | 45 | | | | | 5 | | 40 | | | |
| Verruca acuminata, nonvenereal: | | | | | | | | | | | |
| Cauterization | 2 | | | | | | | 2 | | | |
| Excision | 5 | | | | | 2 | | 2 | | | 1(l) |
| Verruca acuminata, venereal: | | | | | | | | | | | |
| Cauterization | 1 | | | | | | | 1 | | | |
| Total for diseases listed | 4,591 | 1 | 49 | 26 | 10 | 2,837 | 30 | 1,435 | 41 | 97 | 39 |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **INJURIES** | | | | | | | | | | | |
| Avulsion: | | | | | | | | | | | |
| Finger; amputation | 2 | | | | | 1 | | 1 | | | |
| Fingers; amputation | 1 | | | | | | | 1 | | | |
| Cataract, traumatic: | | | | | | | | | | | |
| Discission | 1 | | | | | | | 1 | | | |
| Enucleation | 1 | | 1 | | | | | | | | |
| Exploratory incision | 1 | | | | | | | | 1 | | |
| Contusion, knee; arthrotomy | 1 | | | | | 1 | | | | | |
| Crush: | | | | | | | | | | | |
| Finger; amputation | 2 | | | | | | | 2 | | | |
| Finger; repair | 1 | | | | | | | 1 | | | |
| Dislocation: | | | | | | | | | | | |
| Acromioclavicular; arthrotomy | 1 | | | | | | | | | | 1(4) |
| Acromioclavicular; open reduction and repair of ligaments | 1 | | 1 | | | | | | | | |
| Acromioclavicular; open reduction with fixation by absorbable material | 1 | | | | | | | 1 | | | |
| Articular cartilage, knee; arthrectomy | 1 | | | | | 1 | | | | | |
| Articular cartilage, knee; arthrotomy | 15 | | | | | 15 | | | | | |
| Articular cartilage, knee; chondrectomy | 52 | | | 1 | 1 | 50 | | | | | |
| Elbow; closed reduction | 1 | | | | | | | | | 1(c) | |
| Hip; arthrodesis | 1 | | | | | 1 | | | | | |
| Vertebrae; bone graft, autogenous | 1 | | | | | 1 | | | | | |
| Vertebrae; closed reduction | 1 | | | | | | | 1 | | | |
| Vertebrae; laminectomy | 1 | | | | | | | | | | 1(5) |
| Dislocation, chronic, recurrent: | | | | | | | | | | | |
| Patella; chondrectomy | 1 | | | | | 1 | | | | | |
| Shoulder; arthroplasty | 1 | | 1 | | | | | | | | |
| Shoulder; Niccola tendon transplantation | 20 | | 1 | 11 | 4 | | | 3 | | | 1(5) |
| Shoulder; open reduction | 3 | | | | 1 | | | 1 | | | 1(11) |
| Shoulder; plastic repair | 1 | | 1 | | | | | | | | |
| Dislocation, compound, ankle; closed reduction | 1 | | | | | 1 | | | | | |
| Foreign body, traumatic: | | | | | | | | | | | |
| Buttock; removal | 2 | | | | | 2 | | | | | |
| Foot; removal | 1 | | | | | 1 | | | | | |
| Knee; arthrotomy | 1 | | | | | 1 | | | | | |
| Knee; chondrectomy and foreign body removal | 1 | | | | | | | 1 | | | |
| Knee; exploratory excision | 1 | | | | | 1 | | | | | |
| Vertebra; removal | 1 | | | | | | | 1 | | | |
| Fracture, compound: | | | | | | | | | | | |
| Femur; closed reduction | 2 | | | | | 1 | | 1 | | | |
| Femur; open reduction with fixation by nonabsorbable material | 1 | | | | | 1 | | | | | |
| Fibula; debridement and removal of bone fragments | 1 | | | | | 1 | | | | | |
| Humerus; open reduction with fixation by nonabsorbable material | 1 | | 1 | | | | | | | | |
| Humerus; transplantation of nerve | 1 | | 1 | | | | | | | | |
| Mandible; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Metatarsal; amputation | 1 | | | | | 1 | | | | | |
| Nasal; closed reduction | 1 | | | | | | | | | | 1(12) |
| Phalanges, hand; open reduction without fixation | 2 | | | | | | | 2 | | | |
| Phalanx, hand; amputation | 3 | | | | | | | 3 | | | |
| Phalanx, hand; closed reduction | 1 | | | 1 | | | | | | | |
| Phalanx, hand; open reduction with absorbable material | 1 | | | | | | | 1 | | | |
| Phalanx, hand; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Phalanx, hand; open reduction without fixation | 1 | | | | | | | 1 | | | |
| Phalanx, hand; tenorrhaphy | 1 | | | | | | | 1 | | | |
| Radius and ulna; open reduction with fixation by absorbable material | 1 | | 1 | | | | | | | | |
| Radius and ulna; open reduction with fixation by nonabsorbable material | 1 | | | 1 | | | | | | | |
| Skull; craniotomy and decompression | 1 | | | | | | | 1 | | | |
| Skull, debridement and suture | 2 | | | | | | | 2 | | | |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fracture, compound, Continued: | | | | | | | | | | | |
| Tibia; drilling of fragments | 1 | | | | | 1 | | | | | |
| Tibia; open reduction with fixation by absorbable material | 1 | | | | | 1 | | | | | |
| Tibia and fibula; closed reduction | 4 | | | | | 2 | | 2 | | | |
| Tibia and fibula; debridement | 2 | | | | | | | 1 | | 1(5) | |
| Tibia and fibula; fracture fixation material removal | 1 | | | | | 1 | | | | | |
| Tibia and fibula; open reduction with fixation by nonabsorbable material | 5 | | | | | 5 | | | | | |
| Tibia and fibula; open reduction without fixation | 1 | | | | | | | 1 | | | |
| Ulna; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Fracture, simple: | | | | | | | | | | | |
| Calcanea; closed reduction with fixation by nonabsorbable material | 2 | | | | | 2 | | | | | |
| Calcaneus; open reduction with fixation by nonabsorbable material | 2 | | | | | 2 | | | | | |
| Cartilage, semilunar; arthrotomy | 1 | | | | | 1 | | | | | |
| Cartilage, semilunar; chondrectomy | 2 | | | | | 2 | | | | | |
| Clavicle; closed reduction | 1 | | | | | | | 1 | | | |
| Clavicle; open reduction with fixation by absorbable material | 1 | | 1 | | | | | | | | |
| Clavicle; fracture fixation material removal | 1 | | | 1 | | | | | | | |
| Femur; closed reduction | 4 | | | | | | | | | | 4(8) |
| Femur; fracture fixation material removal | 4 | | | 1 | | 3 | | | | | |
| Femur; open reduction with fixation by nonabsorbable material | 6 | | | 1 | | 5 | | | | | |
| Humerus; closed reduction | 3 | | | | | | | | | | 3(8) |
| Humerus; fracture fixation material removal | 3 | | | 1 | | | | 2 | | | |
| Humerus; open reduction with fixation by nonabsorbable material | 2 | | | 1 | | | | 1 | | | |
| Mandible; open reduction with fixation by nonabsorbable material | 1 | | 1 | | | | | | | | |
| Maxilla; closed reduction | 1 | | | | | | | 1 | | | |
| Metacarpal; closed reduction | 1 | | | | | | | 1 | | | |
| Metacarpal; open reduction with fixation by absorbable material | 2 | | | | | | | 2 | | | |
| Navicular, foot; closed reduction with fixation by nonabsorbable material | 1 | | | | | 1 | | | | | |
| Navicular, hand; open reduction | 1 | | | | | | | 1 | | | |
| Navicular, hand; open reduction, drilling of fragments | 1 | | | | | | | | | | 1(4) |
| Navicular, hand; removal of fragments | 7 | | 1 | 5 | | | | 1 | | | |
| Patella; arthrotomy | 1 | | | | | 1 | | | | | |
| Patella; open reduction with fixation by absorbable material | 3 | | | | | 2 | | 1 | | | |
| Patella; open reduction without fixation | 2 | | | | | 2 | | | | | |
| Patella; fracture fixation material removal | 1 | | | | | 1 | | | | | |
| Phalanx, hand; closed reduction | 4 | | | | 1 | | | 3 | | | |
| Phalanx, hand; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Pisiform; excision | 1 | | | | | | | 1 | | | |
| Radius; ostectomy | 1 | | | | 1 | | | | | | |
| Radius; closed reduction | 8 | | | 2 | 1 | | | 5 | | | |
| Radius; fracture fixation material removal | 4 | | | 2 | | | | 2 | | | |
| Radius; open reduction with fixation by absorbable material | 1 | | | | | | | 1 | | | |
| Radius; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Radius; removal of fragments | 2 | | | | | | | 2 | | | |
| Radius and ulna; closed reduction | 2 | | | | | | | 2 | | | |
| Radius and ulna; open reduction with fixation by nonabsorbable material | 3 | | | | | | | 2 | | | 1(4) |
| Radius and ulna; fracture fixation material removal | 4 | | | 1 | | | | 2 | | | 1(13) |
| Talus and calcaneus; closed reduction by nonabsorbable material | 1 | | | | | 1 | | | | | |
| Tibia; closed reduction | 1 | | | | | 1 | | | | | |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fracture, simple, Continued: | | | | | | | | | | | |
| Tibia and fibula; closed reduction | 5 | | | | | 5 | | | | | |
| Tibia and fibula; fracture fixation material removal | 2 | | | | | 1 | | 1 | | | |
| Tibia and fibula; open reduction with fixation by absorbable material | 1 | | | | | 1 | | | | | |
| Tibia and fibula; open reduction with fixation by nonabsorbable material | 1 | | | | | | | 1 | | | |
| Ulna; arthrotomy | 1 | | | | | | | 1 | | | |
| Ulna; fracture fixation material removal | 1 | | | 1 | | | | | | | |
| Ulna; open reduction with fixation by nonabsorbable material | 1 | | | 1 | | | | | | | |
| Ulna; removal of fragments | 1 | | | | | | | | | | 1(14) |
| Vertebra; laminectomy | 4 | | | | | 3 | | 1 | | | |
| Hematoma, traumatic; excision | 1 | | | | | | | 1 | | | |
| Hemorrhage, traumatic: | | | | | | | | | | | |
| Intra-abdominal; ligation | 1 | | | | | 1 | | | | | |
| Scrotum, post-operative; post-operative vasectomy and ligation | 2 | | | | | | | 2 | | | |
| Injuries, multiple, extreme: | | | | | | | | | | | |
| Debridement and repair | 1 | | | | | 1 | | | | | |
| Tenotomy; Steinman pin inserted | 1 | | | | 1 | | | | | | |
| Intracranial injury; craniotomy | 2 | | | | | | | | | | 2(5) |
| Rupture, traumatic: | | | | | | | | | | | |
| Artery; repair | 1 | | | | | 1 | | | | | |
| Intestine; repair | 1 | | | | | 1 | | | | | |
| Kidney; repair | 1 | | | | | 1 | | | | | |
| Knee; art rotomy | 1 | | | | | 1 | | | | | |
| Knee; plastic repair | 1 | | | | | 1 | | | | | |
| Ligament; plastic repair | 2 | | | | | 2 | | | | | |
| Liver; exploratory laparotomy | 1 | | | | | 1 | | | | | |
| Nerve; neurorrhaphy | 1 | | | | | 1 | | | | | |
| Spleen; exploratory laparotomy | 1 | | | | | | | | | 1(a) | |
| Spleen; splenectomy | 3 | | | | | 1 | | | | 1(a)<br>1(c) | |
| Stomach; exploratory incision epigastrium | 1 | | | | | | | 1 | | | |
| Stomach; gastrorrhaphy | 1 | | | | | | | | | 1(c) | |
| Tendon; tenorrhaphy | 4 | | | | | 3 | | 1 | | | |
| Urethra; cystostomy, suprapubic | 1 | | | | | 1 | | | | | |
| Urethra; cystotomy, suprapubic | 1 | | | | | 1 | | | | | |
| Sprain, joint, sacroiliac; bone graft, autogenous | 2 | | | | | 1 | | | | | 1(5) |
| Synovitis, traumatic: | | | | | | | | | | | |
| Knee; arthrotomy | 2 | | | | | 2 | | | | | |
| Knee; chondrectomy | 1 | | | | | 1 | | | | | |
| Union of fracture, faulty: | | | | | | | | | | | |
| Arthrotomy | 1 | | | | | 1 | | | | | |
| Bone graft, autogenous | 7 | | | 2 | | 2 | | 2 | | | 1(6) |
| Bone graft removal | 1 | | | 1 | | | | | | | |
| Bone rebroken and set for faulty union | 6 | | 1 | 3 | | 1 | | 1 | | | |
| Closed reduction | 1 | | | | | | | 1 | | | |
| Fracture fixation material removal | 1 | | | 1 | | | | | | | |
| Open reduction with fixation by nonabsorbable material | 2 | | | 2 | | | | | | | |
| Open reduction and multiple drill | 2 | | 1 | | | 1 | | | | | |
| Open reduction without fixation | 1 | | | | | | | 1 | | | |
| Ostectomy | 6 | | | 1 | | 2 | | 3 | | | |
| Osteotomy | 3 | | | | | 1 | | 2 | | | |
| Tenorrhaphy | 1 | | | | | 1 | | | | | |
| Wound, amputated, traumatic: | | | | | | | | | | | |
| Arm; amputation | 1 | | 1 | | | | | | | | |
| Finger; amputation | 1 | | 1 | | | | | | | | |
| Fingers; plastic repair | 1 | | | | | | | 1 | | | |
| Fingers; skin graft | 2 | | | | | | | 1 | | 1(e) | |
| Leg; amputation | 3 | | 1 | 2 | | | | | | | |
| Wound, gunshot: | | | | | | | | | | | |
| Abdomen and chest; exploratory and gastrorrhaphy | 1 | | | | | 1 | | | | | |
| Chest; thoracotomy with drainage | 1 | | | | | | | 1 | | | |
| Finger; amputation | 1 | | | | | | | 1 | | | |
| Hand; debridement and ostectomy | 1 | | | 1 | | | | | | | |
| Leg; foreign body removal | 1 | | | | | 1 | | | | | |
| Thigh; foreign body removal | 1 | | | | | 1 | | | | | |

| Diagnosis and operation | Number | Operative deaths | Anesthetic employed: Inhalant: Ether | Inhalant: Ether and nitrous oxide | Inhalant: Nitrous oxide | Local: Spinal-Procaine | Local: Caudal-Procaine | Local: Regional: Pro-caine | Local: Regional: Cocaine | Local plus inhalant | Miscellaneous |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wound, incised: | | | | | | | | | | | |
| Chest; suture | 1 | | | | | | | | | | 1(5) |
| Finger; tenorrhaphy | 1 | | 1 | | | | | | | | |
| Fingers; tenorrhaphy | 1 | | | 1 | | | | | | | |
| Hand; tenorrhaphy | 1 | | | 1 | | | | | | | |
| Wound, infected: | | | | | | | | | | | |
| Finger; amputation | 1 | | | | 1 | | | | | | |
| Toe; amputation | 1 | | | | | 1 | | | | | |
| Wound, lacerated: | | | | | | | | | | | |
| Abdomen; exploratory | 1 | | | | | 1 | | | | | |
| Finger; tenorrhaphy | 1 | | | 1 | | | | | | | |
| Fingers; osteotomy | 1 | | | | 1 | | | | | | |
| Fingers; tenorrhaphy | 1 | | | 1 | | | | | | | |
| Foot; tenorrhaphy | 2 | | | | | 2 | | | | | |
| Forearm; tenorrhaphy | 2 | | 1 | 1 | | | | | | | |
| Hand; tenorrhaphy | 1 | | | 1 | | | | | | | |
| Heel; suture | 1 | | | | | 1 | | | | | |
| Multiple; suture | 1 | | | 1 | | | | | | | |
| Wound, punctured: | | | | | | | | | | | |
| Kidney; exploratory incision | 1 | | | | | 1 | | | | | |
| Total for injuries listed | 353 | 0 | 18 | 51 | 12 | 164 | 0 | 89 | 1 | 7 | 21 |

OPERATIONS GROUPED

(a) Procaine spinal plus ether and nitrous oxide.
(b) Procaine regional plus ether.
(c) Procaine spinal plus ether.
(d) Procaine spinal plus nitrous oxide.
(e) Procaine regional plus ether and nitrous oxide.
(f) Procaine regional plus nitrous oxide.
(g) Procaine spinal plus sodium pentothal and ether.

1. Ethyl chloride local.
2. Ethyl chloride, inhalant.
3. Avertin plus ether.
4. Avertin plus nitrous oxide.
5. Avertin.
6. Sodium pentothal.
7. Avertin plus procaine regional.
8. Avertin plus procaine regional and ether.
9. Ethylene.
10. Avertin plus ether and nitrous oxide.
11. Chloroform.
12. Evipal.
13. Vinethene plus nitrous oxide.
14. Ethylene plus ether.

Additional operations performed on naval personnel with local or no anesthetic, grouped by operation title:

| Operation | Number |
|---|---|
| Adenoidectomy | 3 |
| Adenoidectomy and tonsillectomy | 89 |
| Amputation, all or in part | 30 |
| Antrum lavage | 89 |
| Arthrotomy | 11 |
| Aspiration, unclassified | 30 |
| Aspiration, joint | 65 |
| Biopsy, unclassified | 19 |
| Bone graft | 3 |
| Bone graft removal | 1 |
| Bubo, inguinal, operation for | 102 |
| Cartilage, nose, implantation | 2 |
| Cauterization | 27 |
| Cauterization of turbinates | 10 |
| Chalazion operation | 63 |
| Chancroidal lymphadenitis, operation for | 5 |
| Chondrectomy | 2 |
| Circumcision | 1,184 |
| Colostomy, repair | 1 |
| Curettage | 1 |
| Debridement | 4 |
| Dilatation | 15 |
| Dilatation, lacrymal duct | 1 |
| Dilatation, sphincter ani | 1 |
| Dorsal slit | 29 |
| Drainage | 38 |
| Electrothermic surgery, unclassified | 125 |
| Enucleation, simple | 2 |
| Epilation | 1 |
| Ethmoidectomy | 7 |
| Excision, unclassified | 22 |
| Excision of: | |
| Aneurysmal varix | 1 |
| Callosity | 2 |
| Clavus | 1 |
| Cyst | 741 |
| Cyst, retention | 136 |
| Fissure | 2 |
| Fistula, unclassified | 11 |
| Gland | 15 |
| Ingrowing nail | 194 |
| Nail | 19 |
| Keloid | 2 |
| Keratosis | 2 |
| Neuroma | 1 |
| Nevus | 61 |
| Tattoo | 28 |
| Tumor, unclassified | 34 |
| Verruca acuminata, venereal | 8 |
| Wart | 78 |
| Exploratory incision, unclassified | 6 |
| Eye operations, unclassified | 5 |
| Fasciotomy | 2 |
| Foreign body removal | 116 |
| Fracture, closed reduction | 150 |
| Fracture, open reduction with fixation by nonabsorbable material | 6 |
| Fracture, open reduction without fixation | 18 |
| Fracture, removal of fragments | 7 |
| Fracture, fixation material removal | 4 |
| Hemorrhoids, injection | 5 |
| Incision, unclassified | 16 |
| Incision and drainage | 40 |
| Incision and drainage of: | |
| Abscess, peritonsillar | 27 |
| Incision and drainage of, Continued: | |
| Abscess, unclassified | 483 |
| Carbuncle | 4 |
| Cellulitis | 74 |
| Chancroid, lymphadenitis | 8 |
| Cyst | 22 |
| Furunculosis | 23 |
| Hordeolum | 19 |
| Lymphogranuloma venereum | 10 |
| Infraction of turbinates | 4 |
| Intestines, operation on, unclassified | 1 |
| Iridectomy | 1 |
| Joint, dislocation, closed reduction | 21 |
| Joint, dislocation, open reduction | 2 |
| Laminectomy | 1 |
| Mastoidotomy | 19 |
| Myotomy | 1 |
| Myringotomy | 67 |
| Nerve stretching | 1 |
| Ostectomy | 1 |
| Osteotomy | 7 |
| Paracentesis, chest | 3 |
| Paracentesis, unclassified | 1 |
| Plastic dressing, application of | 114 |
| Plastic repair | 77 |
| Pneumothorax | 435 |
| Pneumothorax, artificial | 996 |
| Pterygium, operation for | 110 |
| Puncture and drainage of antrum | 101 |
| Repair, unclassified | 5 |
| Resection | 2 |
| Sequestrectomy | 4 |
| Sequestrotomy | 1 |
| Sinusotomy | 44 |
| Skin graft, autogenous | 14 |
| Submucous resection | 624 |
| Suture | 228 |
| Suture, secondary | 9 |
| Tenoplasty | 4 |
| Tenorrhaphy | 14 |
| Tenotomy | 6 |
| Thoracentesis | 9 |
| Tonsillectomy | 3,318 |
| Transfusion | 202 |
| Transplantation | 3 |
| Trephination | 1 |
| Turbinectomy | 7 |
| Urethrotomy, external | 1 |
| Urethrotomy, internal | 1 |
| Uvulotomy | 6 |
| Varicose veins, aspiration and injection | 39 |
| Vasectomy | 2 |
| Total | 10,721 |

Instrumental examinations for diagnosis and treatment

| Examination | Number |
|---|---|
| Bronchoscopy | 51 |
| Cystoscopy | 998 |
| Dilatation, unclassified | 65 |
| Endoscopy | 76 |
| Esophagoscopy | 12 |
| Laryngoscopy | 41 |
| Proctoscopy | 270 |
| Sigmoidoscopy | 23 |
| Spinal puncture | 2,234 |
| Thoracentesis | 7 |
| Urethroscopy | 21 |
| Total | 3,794 |

Summary of all operations performed on supernumerary patients (includes Veterans' Administration Patients) for the calendar year 1939, arranged by operation title

| Operation | Number |
|---|---|
| Adenoidectomy | 119 |
| Adenoidectomy and tonsillectomy | 76 |
| Advancement of eye muscle | 1 |
| Amputation, all or in part | 60 |
| Amputation, stump, repair of | 1 |
| Antrum irrigation | 25 |
| Appendectomy | 507 |
| Appendectomy with drainage | 5 |
| Appendectomy with salpingectomy | 3 |
| Arthrodesis | 7 |
| Arthroplasty | 14 |
| Arthrotomy | 16 |
| Aspiration, unclassified | 3 |
| Aspiration of joint | 9 |
| Biopsy, unclassified | 148 |
| Bone graft, autogenous | 7 |
| Breaking up of adhesions | 11 |
| Calculus, removal | 5 |
| Canthoplasty | 2 |
| Cataract, discission | 7 |
| Cataract, extraction | 27 |
| Cauterization | 13 |
| Cauterization of turbinates | 3 |
| Cecostomy, hernia repair, ileostomy | 2 |
| Chalazion operation | 29 |
| Cholecystectomy | 110 |
| Cholecystogastrostomy | 1 |
| Cholecystostomy | 10 |
| Choledochostomy | 1 |
| Cholegastrostomy | 1 |
| Chondrectomy | 7 |
| Circumcision | 42 |
| Colectomy | 3 |
| Colostomy | 25 |
| Craniotomy | 3 |
| Curettage | 6 |
| Cystostomy, perineal | 1 |
| Cystostomy, suprapubic | 7 |
| Cystotomy, suprapubic | 6 |
| Debridement | 1 |
| Debridement and suture | 5 |
| Detachment, retina, repair of | 1 |
| Dilatation | 75 |
| Dilatation of: | |
| Cervix | 1 |
| Sphincter ani | 10 |
| Ureters | 3 |
| Urethra | 43 |
| Dilatation and curettement | 11 |
| Dislocation, chronic, repair of | 1 |
| Diverticulectomy | 1 |
| Dorsal slit | 2 |
| Drainage, unclassified | 119 |
| Electrothermic surgery | 25 |
| Entero-enterostomy | 4 |
| Enterorrhaphy | 1 |
| Enucleation, simple | 16 |
| Epididymectomy | 9 |
| Esophagectomy | 1 |
| Ethmoidectomy | 4 |
| Excision | 77 |
| Excision of: | |
| Adenoma | 6 |
| Angioma | 1 |
| Bursa | 16 |
| Callosity | 3 |
| Carbuncle | 2 |
| Carcinoma | 6 |
| Cicatrix, skin | 16 |
| Excision of, Continued: | |
| Cyst | 166 |
| Cyst, retention | 8 |
| Diverticulum | 1 |
| Endothelioma | 1 |
| Epithelioma | 9 |
| Exuberant callus | 1 |
| Fibroma | 14 |
| Fissure, anus | 53 |
| Fistula in ano | 95 |
| Fistula, unclassified | 13 |
| Ganglion | 9 |
| Gland | 14 |
| Hallux valgus | 2 |
| Hematoma | 1 |
| Hordeolum | 2 |
| Ingrowing nail | 9 |
| Keloid | 1 |
| Leukoplakia | 3 |
| Lipoma | 58 |
| Melanoma | 2 |
| Neuroma | 1 |
| Nevus | 17 |
| Palmar fascia | 3 |
| Papilloma | 19 |
| Polypus, aural | 5 |
| Polypus, nasal | 64 |
| Polypus, rectum | 1 |
| Polypus, unclassified | 19 |
| Sinus | 4 |
| Spermatocele | 6 |
| Stricture, rectum | 1 |
| Tattoo | 1 |
| Teratoma | 1 |
| Tumor, malignant, mixed | 1 |
| Tumor, unclassified | 34 |
| Ulcer, skin | 2 |
| Varicose veins | 6 |
| Wart | 5 |
| Exploratory incision | 17 |
| Exploratory laparotomy | 92 |
| Exploratory laparotomy and drainage | 7 |
| Eye operations, unclassified | 24 |
| Fasciotomy | 6 |
| Foreign body, removal | 182 |
| Fracture, closed reduction | 94 |
| Fracture, open reduction with fixation by absorbable material | 3 |
| Fracture, open reduction with fixation by nonabsorbable material | 10 |
| Fracture, open reduction without fixation | 21 |
| Fracture, fixation material, removal | 11 |
| Gastrectomy, partial | 54 |
| Gastroenterostomy | 54 |
| Gastrojejunostomy | 3 |
| Gastrostomy | 21 |
| Hemorrhoidectomy | 589 |
| Hemorrhoids, injection of | 4 |
| Hemorrhoids, ligation | 77 |
| Hernia, epigastric, repair of | 4 |
| Hernia, femoral, repair of | 1 |
| Hernia, inguinal, repair of | 971 |
| Hernia, muscle, repair of | 69 |
| Hernia, umbilical, repair of | 3 |
| Hernia, ventral, repair of | 11 |
| Hernia, recurrent after operation, inguinal, repair of | 3 |
| Herniotomy and appendectomy | 18 |
| Hydrocele, eversion of sac | 75 |

# Statistical Table 5

| Operation | Number | Operation | Number |
|---|---|---|---|
| Hysteropexy, suspension of uterus | 1 | Pneumothorax | 85 |
| Ileostomy | 6 | Pneumothorax, artificial | 498 |
| Incision, unclassified | 1 | Prolapse of rectum, repair of | 2 |
| Incision and curettement | 3 | Prostatectomy, perineal | 2 |
| Incision and drainage | 125 | Prostatectomy, suprapubic | 24 |
| Incision and drainage of: | | Pterygium, operation for | 26 |
| Abscess, appendiceal | 3 | Puncture and drainage of antrum | 74 |
| Abscess, gall bladder | 1 | Pyelolithotomy | 6 |
| Abscess, kidney | 1 | Pyelotomy | 2 |
| Abscess, perinephritic | 1 | Pyloroplasty | 1 |
| Abscess, periproctic | 6 | Reamputation | 3 |
| Abscess, peritonsillar | 3 | Repair of, unclassified | 14 |
| Abscess, subphrenic | 1 | Resection, unclassified | 42 |
| Abscess, unclassified | 60 | Rib resection | 2 |
| Carbuncle | 1 | Sclerotomy | 1 |
| Cellulitis | 1 | Sequestrectomy | 15 |
| Cyst | 6 | Sequestrostomy | 1 |
| Fistula in ano | 1 | Sigmoidectomy | 2 |
| Furunculosis | 2 | Sinusotomy | 25 |
| Hematoma | 1 | Skin graft | 15 |
| Hordeolum | 4 | Splenectomy | 4 |
| Osteomyelitis | 1 | Stomach operation, unclassified | 1 |
| Pruritis, ani | 1 | Submucous resection | 145 |
| Infraction of turbinates | 2 | Suture | 205 |
| Infusion, intravenous or intraperitoneal | 3 | Suture, secondary | 13 |
| Intestinal, resection | 30 | Sympathectomy, lumbar | 1 |
| Intestines, operation on, unclassified | 21 | Sympathectomy, thoracic | 1 |
| Iridectomy | 6 | Sympathectomy, unclassified | 1 |
| Iridotomy | 1 | Tenoplasty | 2 |
| Jejunostomy | 1 | Tenorrhaphy | 5 |
| Joint, dislocation, closed reduction | 28 | Tenotomy | 10 |
| Keratocentesis | 1 | Thoracentesis | 4 |
| Keratoplasty | 1 | Thoracotomy with drainage | 21 |
| Laminectomy | 14 | Thyroidectomy | 61 |
| Laryngectomy | 1 | Tongue operation | 1 |
| Ligation | 13 | Tonsillectomy | 624 |
| Litholapaxy | 2 | Tracheotomy | 1 |
| Mastectomy | 3 | Transfusion | 463 |
| Mastoidectomy | 16 | Transplantation of cartilage | 1 |
| Meatotomy | 2 | Trephine | 5 |
| Myorrhaphy | 4 | Turbinectomy | 5 |
| Myringotomy | 53 | Ulcer, duodenum, repair of | 10 |
| Nephrectomy | 16 | Ulcer, stomach, repair of | 4 |
| Nephrolithotomy | 10 | Ureterolithotomy | 4 |
| Nephropexy | 3 | Ureterotomy | 1 |
| Nephrotomy | 3 | Urethrotomy, external | 3 |
| Neurectomy | 4 | Uvulectomy | 1 |
| Neurolysis | 2 | Uvulotomy | 1 |
| Neuroplasty | 1 | Varicocelectomy | 11 |
| Operation, Bail | 3 | Varicose veins, aspiration and injection | 140 |
| Operation, Mayo | 2 | Vasectomy | 6 |
| Operation, Whitehead | 1 | Veins, ligation of | 45 |
| Orchidectomy | 18 | Verruca acuminata, venereal, excision | 2 |
| Orchidotomy | 3 | | |
| Osteomyelitis, Orr treatment | 1 | Total | 8,310 |
| Ostectomy | 14 | | |
| Osteotomy | 13 | | |
| Paracentesis, abdominal | 7 | | |
| Paracentesis, unclassified | 4 | | |
| Pericardiectomy | 1 | | |
| Perineorrhaphy, and repair of rectocele | 3 | | |
| Phlebectomy | 1 | | |
| Phrenic nerve crushed | 13 | | |
| Plastic dressing, application of | 163 | | |
| Plastic repair | 49 | | |

Instrumental examinations for diagnosis and treatment

| Examination | Number | Examination | Number |
|---|---|---|---|
| Bronchoscopy | 263 | Sigmoidoscopy | 2 |
| Cystoscopy | 1,218 | Spinal puncture | 831 |
| Endoscopy | 34 | Thoracoscopy | 2 |
| Esophagoscopy | 61 | Urethroscopy | 43 |
| Laryngoscopy | 33 | | |
| Proctoscopy | 1,000 | Total | 3,787 |

Summary of all surgical operations performed during the calendar year 1939.

| | |
|---|---|
| Surgical operations performed, active-duty personnel: | |
| Specified titles | 4,954 |
| Summarized titles | 10,721 |
| Total | 15,675 |
| Surgical operations performed, supernumerary patients (includes Veterans' Administration Patients): | |
| All titles | 8,311 |
| Grand total (instrumental examinations excluded) | 23,986 |

| Operations performed at - | Active-duty personnel | Supernumerary patients |
|---|---|---|
| Hospitals | 11,418 | 8,079 |
| Hospital ship | 847 | 0 |
| Shore stations | 1,141 | 227 |
| Ships | 2,269 | 5 |
| Total[4] | 15,675 | 8,311 |

## TABLE 6. DENTAL OPERATIONS AND TREATMENTS

Dental operations and treatments performed on Naval Personnel in the calendar year 1939, together with the number of each kind, are listed in this table. An additional summary shows dental operations and treatments performed on Veterans Administration Patients.

| Operation or treatment | Number of cases: Naval Personnel | Number of cases: Veterans Administration Patients |
|---|---|---|
| **Fillings:** | | |
| Amalgam | 206,666 | 25 |
| Cement, oxyphosphate | 30,297 | 23 |
| Cement, silicate | 33,033 | 10 |
| **Extractions:** | | |
| Impacted | 3,667 | 25 |
| Simple | 34,221 | 5,145 |
| Surgical removal (other than impactions) | 2,427 | 165 |
| Postoperative treatments | 45,738 | 3,727 |
| **Anesthesia:** | | |
| Conduction | 18,253 | 724 |
| General | 102 | 38 |
| Local | 17,801 | 2,833 |
| **Pulps extirpated:** | | |
| Conduction anesthesia | 122 | 0 |
| Devitalization | 56 | 0 |
| Infiltration anesthesia | 173 | 0 |
| Pressure anesthesia | 161 | 0 |
| Without anesthesia | 419 | 0 |
| **Root canal fillings:** | | |
| Inserted (teeth) | 937 | 1 |
| Above checked by x-ray | 925 | 1 |
| **Prosthetic restorations:** | | |
| Bridges | 691 | 1 |
| Crowns, gold | 120 | 0 |
| Dentures | 3,591 | 299 |
| Inlays | 274 | 0 |
| Bridges repaired | 196 | 1 |
| Crowns repaired | 47 | 0 |
| Dentures repaired | 768 | 25 |
| **Miscellaneous:** | | |
| Abscesses (drained through canals) | 662 | 6 |
| Abscesses (lanced) | 1,723 | 51 |
| Alveolectomies | 1,138 | 118 |
| Apicoectomies | 226 | 1 |
| Calculus removed (sets) | 65,911 | 126 |
| Fractures, mandible | 198 | 12 |
| Fractures, maxilla | 45 | 0 |
| Gingivitis (cases) | 6,363 | 70 |
| Necrosis (cases) | 29 | 2 |
| Porcelain, crowns | 239 | 0 |
| Pyorrhea (cases) | 2,160 | 123 |
| Recemented, bridge | 1,040 | 1 |
| Recemented, crown | 431 | 0 |
| Recemented, inlay | 739 | 2 |
| X-rays (not recorded above) | 156,852 | 7,583 |
| Treatments, root canal (teeth) | 3,221 | 15 |
| Treatments, sedative | 22,382 | 231 |
| Vincent's stomatitis (cases) | 6,457 | 63 |
| Other operations and treatments | 162,230 | 4,124 |
| Total | 822,951 | 22,740 |

## TABLE 7. RECRUITING

This table shows the number of applicants examined by medical officers in the calendar year 1939 for enlistment and reenlistment in the Navy and Marine Corps, both regular and reserve, the number rejected for physical disqualification, and the principal causes of rejection arranged by classes in accordance with the Navy nomenclature.

| | Navy: Original | Navy: Reenlistments | Navy: Reserve | Marine Corps: Original | Marine Corps: Reenlistments | Marine Corps: Reserve |
|---|---|---|---|---|---|---|



## Statistical Injury Table A

## Causative Agents, Accidental Injuries

| Cause and nature of violence | New admissions | Sick days | Deaths | Invalided from service | Within command, work: Personnel A | Personnel DD | Personnel 12 | Material A | Material DD | Material 12 | Negligence not apparent A | Negligence DD | Negligence 12 | Within command, not work: Personnel A | Personnel DD | Personnel 12 | Material A | Material DD | Material 12 | Negligence not apparent A | Negligence DD | Negligence 12 | Leave or liberty A | Leave DD | Leave 12 | RPTR DD | RPTR 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pedestrians—Continued. Injuries [illegible]—Continued. Subluxation | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| Total | 43 | 2,9[illegible] | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 20 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 11 | 0 | 0 | 0 | 0 |
| Railroad cars and engines: Electric: Falls from or in while getting on or off, at rest | [illegible] | 124 | [illegible] | [illegible] | | | | | | | 1 | | | | | | | | | | | | [illegible] | | | | |
| Falls from or in while riding on | [illegible] | 120 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | 1 | | | |
| Struck by | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | | | | |
| Trapped, crushing, falls on, etc. | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | 1 | | | [illegible] | | | | |
| All others | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | | | | |
| Steam: Caught between | 4 | 100 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | 1 | | |
| Falls from or in while getting on or off, in motion | [illegible] | 37 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | | 1 | | |
| Falls from or in while riding on | [illegible] | 41 | [illegible] | [illegible] | | | | | | | | | | | | | | | | 3 | | | [illegible] | | | | |
| Run over by | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] | | | |
| Struck by | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] | | | |
| Trapped, crushing, falls on, etc. | [illegible] | 192 | [illegible] | [illegible] | | | | | | | | | | | | | | | | 4 | | | [illegible] | | | | |
| All others | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | | | | | | | | | | 1 | | | [illegible] | | | | |
| Total | 33 | [illegible] | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 20 | 4 | 1 | 0 | 0 |
| Stepping on or striking against objects: Stepping on: Glass | 11 | 145 | 0 | 0 | | | | | | | 2 | | | | | | | | | 1 | | | [illegible] | | | | |
| Nails | 11 | 134 | 0 | 0 | 1 | | | | | | 0 | | | | | | | | | 1 | | | [illegible] | | | | |
| All others | [illegible] | 81 | 0 | 0 | | | | | | | [illegible] | | | | | | | | | | | | [illegible] | | | | |
| Striking against: Fellow worker | 18 | 300 | 0 | 1 | | | | | | | 2 | | | | | | | | | 4 | | | [illegible] | | 6 | | |
| Glass | 21 | 997 | [illegible] | [illegible] | | | | | | | 11 | | | 1 | | | | | | 1 | | | [illegible] | | | | |
| Nails | 0 | 19 | 0 | 0 | | | | | | | 2 | | | | | | | | | | | | 1 | | | | |
| Other fixed objects | 65 | 1,345 | 0 | 0 | | | | | | | 22 | | | 1 | | | | | | 30 | | | 13 | | | | |
| Splinters or sharp projections from cable or structures | 13 | 86 | 0 | 0 | | | | | | | 4 | | | | | | | | | 3 | | | 2 | | | | |
| All other objects | 18 | 278 | 0 | 1 | | | | | | | 17 | | | | | | | | | 1 | | | 1 | | | | |
| Total | 261 | 3,150 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 0 | 1 | 0 | 0 |
| Vehicles: Automobiles: Breaking of car or part, not resulting in collision or overturning | 1 | 5 | 0 | 0 | | | | | | | | | | | | | | | | | | | 1 | | | | |
| Collision: Breaking of parts | 17 | 271 | 0 | 0 | | | | | | | | | | | | | | | | | | | 15 | | | | |
| Overturning | 30 | 1,332 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | 30 | 3 | 3 | | |
| Skidding | 41 | 2,070 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | 41 | 4 | 1 | | |
| With cars or engines: Electric | 1 | 30 | 1 | 0 | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| Steam | 3 | 114 | 0 | 0 | | | | | | | | | | | | | | | | | | | 3 | | | | |
| With other motor vehicles | 180 | 7,719 | 11 | 3 | 1 | | | | | | 3 | | | 1 | | | | | | 1 | 1 | 1 | 160 | 11 | 2 | | 1 |
| All other | 101 | 2,166 | [illegible] | [illegible] | | | | | | | | | | 1 | | | | | | 1 | | | [illegible] | 4 | 4 | | |
| Cranking | 4 | 126 | 0 | 1 | | | | | | | 1 | | | | | | | | | 1 | | | 2 | | | | 1 |
| Driving off embankment or cliff | 4 | 297 | 0 | 0 | | | | | | | | | | | | | | | | | | | 4 | | | | |
| Falls from, thrown from, jumping from, or stepping from | 30 | 676 | 0 | 0 | | | | | | | | | | | | | | | | 3 | | | 30 | | | | |
| Overturning: Breaking of parts | 20 | 817 | [illegible] | [illegible] | | | | | | | 4 | | | | | | | | | 1 | | | 13 | [illegible] | | | |
| Skidding | 33 | 1,612 | [illegible] | [illegible] | | | | | | | | | | | | | | | | 1 | | | 33 | 1 | | | |
| All other | 66 | 3,377 | [illegible] | [illegible] | | | | | | | 1 | | | | | | | | | | | | 66 | 2 | 2 | | |
| Repairing or overhauling | 3 | 300 | [illegible] | [illegible] | | | | | | | 2 | | 1 | | | | | | | | | | [illegible] | | 1 | | |
| Run over by | 3 | 76 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | 2 | | | | |
| Struck by | 57 | 3,379 | [illegible] | [illegible] | 1 | | | | | | 1 | | | | | | | | | 1 | | | 56 | 2 | 2 | | |
| All other | 88 | 1,305 | [illegible] | 1 | | | | | | | 1 | | | 1 | | | | | | 4 | | | 60 | | | | 1 |
| Auto trucks: Breaking of car or parts, not resulting in collision or overturning | 1 | 40 | 0 | 0 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| Collision: Overturning | 1 | 11 | 0 | 0 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| Skidding | 4 | 132 | 1 | 0 | | | | | | | | | | | | | | | | 1 | | | 2 | 1 | | | |
| All other | 4 | 30 | 0 | 0 | | | | | | | | | | | | | | | | 1 | | | 3 | | | | |
| Cranking | 5 | 36 | 0 | 0 | | | | | | | 5 | | | | | | | | | | | | | | | | |
| Falls from, thrown from, jumping from, or stepping from | 43 | 870 | 8 | 1 | | | | 1 | | | 30 | | | | | | | | | 3 | | | 8 | | | | 1 |

| Cause and nature of violence | New admissions | Sick days | Deaths | Invalided from service | Within command, work: Personnel A | Personnel DD | Personnel 12 | Material A | Material DD | Material 12 | Negligence not apparent A | Negligence DD | Negligence 12 | Within command, not work: Personnel A | Personnel DD | Personnel 12 | Material A | Material DD | Material 12 | Negligence not apparent A | Negligence DD | Negligence 12 | Leave or liberty A | Leave DD | Leave 12 | RPTR DD | RPTR 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicles—Continued. Objects falling from | 8 | 120 | 0 | 0 | | | | | | | 7 | | | | | | | | | | | | 1 | | | | |
| Overturning: Breaking of parts | 1 | 8 | 0 | 0 | | | | | | | | | | | | | | | | | | | 1 | | | | |
| Skidding | 4 | 62 | 0 | 0 | | | | | | | 6 | | | | | | | | | | | | 1 | | | | |
| All other | 1 | 6 | 0 | 0 | | | | | | | | | | | | | | | | | | | 1 | | | | |
| Repairing or overhauling | 1 | 21 | 0 | 0 | | | | | | | 1 | | | | | | | | | | | | 3 | 1 | | | |
| Struck by | 4 | 66 | 1 | 0 | 1 | | | | | | | | | | | | | | | | | | | | | | |
| All other | 15 | 437 | 0 | 1 | | | | | | | 11 | | 1 | | | | | | | | | | | | | | |
| Motorcycles: Collision: Breaking of parts | 0 | 105 | 0 | 0 | | | | | | | | | | | | | | | | | | | 10 | 3 | | | |
| Overturning | 30 | 938 | 3 | 0 | | | | | | | 1 | | | | | | | | | | | | 1 | 3 | | | |
| Skidding | 1 | 0 | 1 | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| With cars or engines, steam | 0 | 19 | 0 | 0 | | | | | | | | | | | | | | | | | | | 64 | 6 | 6 | | |
| With other motor vehicles | 64 | 2,842 | 0 | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | |
| All other | 1 | 377 | 0 | 0 | | | | | | | | | | | | | | | | | | | 1 | 1 | | | |
| Cranking | 1 | 40 | 0 | 0 | | | | | | | | | | | | | | | | | | | 3 | | | | |
| Driving off embankment or cliff | 2 | 12 | 1 | 0 | | | | | | | | | | | | | | | | | | | 2 | | | | |
| Falls from, thrown from, jumping from, or stepping from | 3 | 64 | 0 | 0 | | | | | | | | | | | | | | | | | | | 8 | | | | |
| Overturning: Breaking of parts | 7 | 278 | 0 | 0 | | | | | | | 1 | | | | | | | | | 3 | | | 34 | | | | |
| Skidding | 37 | 1,880 | 0 | 0 | | | | | | | 2 | | | | | | | | | | | | 26 | | 1 | | |
| All other | 26 | 1,102 | 0 | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| Repairing or overhauling | 1 | 7 | 0 | 0 | | | | | | | 1 | | | | | | | | | | | | 2 | | | | |
| Struck by | 4 | 336 | 0 | 0 | | | | | | | | | | | | | | | | 1 | | | 2 | | | | |
| All other | 3 | 38 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| Other motor vehicles: Fire engines and trucks | 6 | 134 | 0 | 0 | 2 | | | | | | 2 | | | | | | | | | | | | 7 | | | | |
| Motor bus | 7 | 127 | 0 | 0 | | | | | | | | | | | | | | | | 1 | | | | | | | |
| Fiat truck | 2 | 87 | 0 | 0 | 1 | | | | | | 6 | | | | | | | | | | | | | | | | |
| Tractor | 3 | 80 | 0 | 0 | | | | | | | 2 | | | | | | | | | | | | | | | | |
| Trailer | 4 | 72 | 0 | 0 | | | | | | | 6 | | | | | | | | | 2 | | | 10 | | | | |
| Vehicles not power-operated: Bicycles | 21 | 468 | 0 | 0 | | | | 2 | | | 7 | | | | | | | | | | | | 3 | | | | |
| All other | 15 | 247 | 0 | 0 | | | | | | | 12 | | | | | | | | | | | | | | | | |
| Total | 1,014 | 42,030 | 48 | 34 | 6 | 3 | 0 | 5 | 0 | 0 | 327 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 387 | 46 | 30 | 0 | 4 |
| GRAND TOTAL | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Industrial and miscellaneous hazards | 8,668 | 0 | 70 | 86 | 40 | 5 | 1 | 25 | 0 | 0 | 1,820 | 3 | 17 | 180 | 1 | 0 | 3 | 0 | 0 | 1,712 | 7 | 11 | 2,038 | 68 | 30 | 0 | 18 |
| Sick days, industrial and miscellaneous hazards | | 136,368 | | | 841 | | | 500 | | | 31,430 | | | 3,127 | | | 133 | | | 34,118 | | | 86,447 | | | | 2,819 |

256 Statistical Injury Table B

Character, Accidental Injuries 257

## INJURY TABLE B.—CHARACTER OF INJURIES & POISONINGS



# INDEX

| | Page |
|---|---|
| Accidental injuries and poisonings | 127 |
| Admission and death rates | 1 |
| Amebic dysentery | 65 |
| Angina (Vincent's infection) | 48 |
| Animal parasites and fungi, diseases caused by | 63 |
| Appendicitis: | |
| Acute | 102 |
| Chronic | 103 |
| Arsenical compounds as employed in the treatment of syphilis | 94 |
| Athletics, injuries caused by | 131 |
| Balanoposthitis, venereal | 71 |
| Blood, diseases of | 119 |
| Bronchitis, acute | 48 |
| Catarrhal fever, acute | 48 |
| Cerebrospinal fever | 52 |
| Chancroidal infections | 69 |
| Chickenpox | 52 |
| Circulatory system, diseases of | 116 |
| Clothing | 17 |
| Communicable diseases | 43 |
| Prevalence of | 2 |
| Transmissible by insects and other arthropods | 57 |
| Transmissible by intestinal discharges | 60 |
| Transmissible by oral and nasal discharges | 43 |
| Death rate, Navy | 1 |
| Summary of | 40 |
| Deaths, statistical table | 222 |
| Dengue | 59 |
| Dental diseases and conditions | 120 |
| Dental work, statistics of | 246 |
| Digestive system, diseases of | 101 |
| Diphtheria | 52 |
| Disasters | 4 |
| Disease, refer to system involved: | |
| Detailed statement of | 161 |
| Diseases of infective type (Class XIII) | 99 |
| Miscellaneous | 125 |
| Statistics of, by occupational groups | 220 |
| Drowning | 136 |
| Ductless glands, diseases of | 118 |
| Ear, diseases of | 103 |
| Encephalitis, lethargic, epidemic | 53 |
| Enlisted personnel, turn-over of | 28 |
| Eye, diseases of | 105 |
| Falls of persons, injuries caused by | 131 |
| Food poisoning | 3 |
| Fungi and animal parasites, diseases caused by | 63 |
| Fungus infection, skin | 66 |
| Genito-urinary system, diseases of (nonvenereal) | 107 |
| German measles | 51 |
| Gonococcus infections | 69 |
| Hazards, naval, military, and industrial | 130 |
| Health of the Navy | 1 |
| Herniae | 123 |
| Homicides and homicidal injuries | 134 |

| | Page |
|---|---|
| Hookworm disease | 65 |
| Hospitalization | 3 |
| Hygienic and sanitary conditions afloat and ashore | 5 |
| Industrial and miscellaneous hazards | 130 |
| Industrial medicine | 20 |
| Infective type, diseases of (Class XIII) | 99 |
| Influenza | 49 |
| Injuries and poisonings | 3, 127 |
| Injury, causes of | 248 |
| Insect and rodent control | 11 |
| Invalided from service | 2 |
| Laryngitis, acute | 50 |
| Lethargic, encephalitis, epidemic | 53 |
| Lymphatic system, diseases of | 110 |
| Lymphogranuloma venereum | 71 |
| Machinery hazards | 131 |
| Malaria | 58 |
| Measles | 51 |
| Military and naval hazards | 130 |
| Mind, diseases of | 112 |
| Miscellaneous and industrial hazards | 130 |
| Miscellaneous diseases and conditions | 125 |
| Morbidity, analysis of, by nomenclature classes | 40 |
| Morbidity and mortality | 30 |
| Analysis | 40 |
| Enlisted men, Marine Corps | 32 |
| Enlisted men, Navy | 32 |
| Forces afloat | 33, 34 |
| Forces ashore | 33, 37 |
| Midshipmen | 33 |
| Officers | 31 |
| Mortality | 40 |
| Motor system, diseases of | 108 |
| Mumps | 51 |
| Nautical hazards, special | 130 |
| Naval and military hazards | 130 |
| Navy, health of | 1 |
| Navy ration | 16 |
| Navy, strength of, in 1939 | 29 |
| Nervous system, diseases of | 111 |
| Nomenclature, Navy, revised | 137 |
| Nose, diseases of | 103 |
| Occupational Distribution (Table 2) | 220 |
| Operations, surgical (Table 5) | 233 |
| Paratyphoid fever and typhoid fever | 60 |
| Personnel turn-over | 28 |
| Pharyngitis, acute | 50 |
| Pneumonia: | |
| Broncho | 49 |
| Lobar | 49 |
| Poisoning | 3, 127, 205 |
| Poisonings and injuries, accidental | 127 |
| Poliomyelitis, acute anterior | 53 |
| Prophylaxis, venereal. (See Venereal Diseases.) | |
| Ration, Navy | 16 |
| Recruiting (Table 7) | 247 |
| Respiratory system, diseases of | 115 |
| Rhinitis, acute | 50 |






| | Page |
|---|---|
| Sanitary and hygienic conditions afloat | 5 |
| Sanitary reports, annual | |
| Fleet | 6 |
| Shore stations | 7 |
| Scabies | 65 |
| Scarlet fever | 51 |
| Septic sore throat | 50 |
| Sick days | 1 |
| Skin, hair, and nails, diseases of | 109 |
| Smallpox | 52 |
| Spleen, diseases of | 118 |
| Statistical tables | 158 |
| Deaths (Table 3) | 222 |
| Diseases and injuries, detailed statement of (Table 1) | 161 |
| Injuries and poisonings, causative agents (Table A) | 248 |
| Injuries and poisonings, character of injury (Table B) | 256 |
| Invalidings from the service (Table 4) | 225 |
| Occupational distribution (Table 2) | 220 |
| Operations and treatments, dental (Table 6) | 240 |
| Operations, surgical (Table 5) | 233 |
| Primary disabilities with their complications and sequelae (Table 1A) | 206 |
| Recruiting (Table 7) | 247 |
| Summary and comparative figures (Table 1B) | 216 |
| Strength of the Navy in 1939 | 29 |
| Suicides and attempted suicides | 134 |
| Surgical operations, statistics of | 233 |
| Syphilis | 69 |
| Syphilis, sero-positive only | 70 |
| Throat, diseases of | 103 |
| Tonsillitis, acute | 48 |
| Tuberculosis | 54 |
| Tularemia | 59 |
| Tumors | 122 |
| Turn-over of enlisted personnel | 28 |
| Typhoid fever and paratyphoid fever | 60 |
| Typhoid prophylaxis, Navy, 1920-39 | 63 |
| Typhus fever | 59 |
| Vehicles, injuries caused by | 132, 133 |
| Venereal diseases | 67 |
| Ventilations and heating | 12 |
| Verruca acuminata (venereal) | 70 |
| Vital statistics, analysis of | 28 |
| War casualties | 135 |
| Water | 14 |

o

